UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

DISH NETWORK L.L.C.
and NAGRASTAR LLC,

        Plaintiffs,

v.

ONE BOX TV, LLC
and DONNA FOGLE,

        Defendants.

Case No. 8:19-cv-2147-T-30SPF

## DECLARATION OF KEVIN MCMONNIES

I, Kevin McMonnies, of Englewood, Colorado declare as follows:

1.      I make this declaration based on my personal knowledge and, if called on to testify, would testify as set forth herein.  I am the Director of Field Security and Investigations for Plaintiff NagraStar LLC, the provider of the security technology used to protect co-plaintiff DISH Network L.L.C.'s satellite communications of television programming from unauthorized use.

2.      Defendant Donna Fogle and her company Defendant One Box TV, LLC are alleged to have operated an illicit streaming service called OneBox, whereby programming acquired from DISH's satellite communications was retransmitted without authorization to users that purchased a Device Code to access that OneBox service from Defendants  (Dkt. 1.)  The Clerk entered default against Defendants on September 27, 2019.  (Dkts. 10-11.)

*Requirements for Default Judgment*

3.      Attached as Exhibit 1 is a true and correct copy of the relevant portion of a CLEAR report for Defendant Donna Fogle, with partial redactions made to her social security number and date of birth, showing that she is approximately 61 years old and therefore not a minor.

1

4.      Attached as <u>Exhibit 2</u> is a true and correct copy of search results that were obtained on January 27, 2019 from the Servicemembers' Civil Relief Act website located at https://scra-w.dmdc.osd.mil/scra/#/home, where a search was conducted using Defendant Donna Fogle's first and last name, date of birth, and social security number, as set forth in her CLEAR report.  The search results show that she is not on active duty in the United States military.

5.      Attached as <u>Exhibit 3</u> is a true and correct copy of correspondence that NagraStar received from an attorney representing Defendant Donna Fogle prior to the filing of this case.  The correspondence acknowledges that Ms. Fogle was selling the OneBox products in dispute and does not otherwise suggest that she is incompetent in any respect.  NagraStar had a discussion with Ms. Fogle before receiving this correspondence from counsel during which she appeared competent.  Ms. Fogle established and maintained numerous financial accounts in the course of operating the OneBox service, as set forth in the paragraphs below, further evidencing her competence.

### *Damages*

6.      Attached as <u>Exhibit 4</u> is a true and correct of copy of screenshots captured on April 2, 2019 from the website located at https://oneboxlive.com ("Oneboxlive.com").  The screenshots confirm that Device Codes, as defined in the complaint, were offered for sale on Oneboxlive.com for $19, $27, $35, and $39, the price dependent upon the number of devices able to connect to the OneBox service.

7.      Attached as <u>Exhibit 5</u> is a true and correct copy of relevant portions of investigation reports provided by third-party investigators tasked by NagraStar to purchase Device Codes from Defendants, which are partially redacted to protect the identity of the undercover investigators.  Exhibit 5 is separate into three subparts, each corresponding with a separate investigation report.

8.      Attached as <u>Exhibit 6</u> is a true and correct copy of documents produced by PayPal, Inc. in response to Plaintiffs' subpoena dated October 23, 2019.  The documents show the PayPal account ending 8247 is held in the name of Defendant One Box TV, LLC and Defendant Donna Fogle is associated with this account.  Defendants used PayPal to process payments received from the sale of Device Codes, as shown by the Oneboxlive.com checkout page referencing PayPal and the investigator's report showing a purchase was made using PayPal, as set forth in Exhibit 5.  The PayPal transactions were reviewed to identify transactions corresponding with the sale of Device Codes, as determined from the subject matter description in Column J of the spreadsheet (i.e., "1 Month Website Hosting," which is similar to how Device Codes were labeled on Oneboxlive.com as shown in Exhibit 4) and the transaction amount set forth in Column M ($19, $27, or $35, which are established sales prices for the Device Codes as shown in Exhibit 4).  Attached as <u>Exhibit 7</u> is a true and correct copy of the relevant PayPal transactions showing Defendants received payment for approximately 1,195 Device Codes using the PayPal account.

9.      Attached as <u>Exhibit 8</u> is a true and correct copy of documents Authorize.net, LLC produced in response to Plaintiffs' subpoena dated October 23, 2019.  According to the documents, the Authorize.net account ending 7242 is held in the name of Defendant One Box TV, LLC and Defendant Donna Fogle is associated with this account.  Defendants used Authorize.net to process payments received from the sale of Device Codes, as shown by the Oneboxlive.com checkout page referencing Authorize.net and the investigator's report showing a purchase was completed using Authorize.net, as set forth in Exhibit 5.  The Authorize.net transactions were reviewed to identify transactions corresponding with the sale of Device Codes, as determined based on the transaction amount.  Exhibit 8 shows that Defendants received payment for approximately 778 Device Codes using the Authorize.net account.

10.     Attached as Exhibit 9 is a true and correct copy of documents Stripe, Inc. produced in response to Plaintiffs' subpoena dated October 23, 2019.  According to the documents, the Stripe account ending l2pd is held in the name of Defendant One Box TV, LLC and Defendant Donna Fogle is associated with this account.  Defendants used Stripe to process payments received from the sale of Device Codes, as shown from the checkout page referencing Stripe included in Exhibit 5.  The Stripe transactions were reviewed to identify transactions corresponding with the sale of Device Codes, as determined based on the transaction amount.  Exhibit 9 shows that Defendants received payment for approximately 1,091 Device Codes using the Stripe account.

11.     Attached as Exhibit 10 is a true and correct copy of documents produced by Square, Inc. in response to Plaintiffs' subpoena dated December 4, 2019.  The documents show the Square account ending 4363 is held in the name of Defendant Donna Fogle d/b/a OneBoxTV.  The Square transactions were reviewed to identify transactions corresponding with the sale of Device Codes, as determined by the transaction amount.  Exhibit 10 shows that Defendants received payment for approximately 16 Device Codes using the Square account.

12.     Attached as Exhibit 11 is a true and correct copy of documents produced by PayArc LLC in response to Plaintiffs' subpoena dated December 4, 2019.  The documents show that the PayArc account ending 3597 is held in the name of Defendant One Box TV, LLC and Defendant Donna Fogle is associated with this account.  The account application references Oneboxlive.com and identifies the nature of the business as a "TV Streaming Service."  Exhibit 11 shows there 190 transactions processed through Defendants' PayArc account in amounts such as $19, $27, and $35, which is consistent the cost of Device Codes.

13.     Attached as Exhibit 12 is a true and correct copy of documents American Bancard, LLC produced in response to Plaintiffs' subpoena dated December 31, 2019.  The documents show

4

the American Bancard account ending 8504 is held in the name of Defendant One Box TV, LLC and Defendant Donna Fogle and Oneboxlive.com are associated with this account. The American Bancard transactions were reviewed to identify transactions corresponding with the sale of Device Codes, as determined based on the transaction amount. Attached as Exhibit 13 is a true and correct copy of the relevant American Bankcard transactions showing Defendants received payment for approximately 535 Device Codes using the American Bancard account.

14.     Attached as Exhibit 14 is a true and correct copy of documents Wells Fargo Bank, N.A. produced in response to Plaintiffs' subpoena dated November 5, 2019. The documents show that the Wells Fargo account ending 9888 is held in the name of Defendant One Box TV, LLC and Defendant Donna Fogle is associated with the account. Wells Fargo account ending 6221 is held in the name of Defendant Donna Fogle d/b/a OneBoxTV. Payments processed using the foregoing PayPal, Authorize.net, Stripe, Square, PayArc, and American Bancard accounts were deposited in these two Wells Fargo bank accounts. Statements corresponding with the two bank accounts also show deposits totaling approximately $439,809.90 from yet another merchant processing account ending 9144. Exhibit 14 is separated into two subparts, one for each Wells Fargo bank account.

15.     Wells Fargo, in response to a second subpoena from Plaintiffs, has since identified Wells Fargo Merchant Services, LLC as the merchant services provider associated with the 9144 account, as shown in Exhibit 15. Plaintiffs served a subpoena on Wells Fargo Merchant Services, LLC for records corresponding with the 9144 account on January 15, 2020, but have not received a response and therefore it is unclear how many Device Codes were sold through this account.

### *Irreparable Harm*

16.     Plaintiff DISH loses revenues and market share when persons use Device Codes to access DISH programming retransmitted without authorization on the OneBox service, rather than

purchasing the right to access that DISH programming from DISH.  Similarly, Plaintiff NagraStar loses revenues that are ordinarily gained from the sale of receiving equipment to authorized DISH subscribers.  Determining the amount of lost revenue is impractical as the following, for example, are generally unknown:

      a.      the number of users benefitting from each Device Code (the Device Codes sold by Defendants allowed up to five IP addresses to access DISH programming, as shown in Exhibit 4, meaning the Device Codes could have been shared among several users);

      b.      how many of those users would have purchased a subscription and receiving equipment from Plaintiffs to access the DISH programming;

      c.      how long those users would have remained DISH subscribers; and

      d.      the specific DISH programming received by the users to identify the cost of the required DISH subscription package and any pay-per-view or extra programming fees.

17.      Defendants' operation of the OneBox service also damages Plaintiffs' reputations and goodwill.  Plaintiffs' reputations are built on and depend on delivering DISH programming to authorized subscribers in a secure manner.  Defendants, by assisting their users to receive DISH programming without authorization through the OneBox service, harm Plaintiffs' reputations and interfere with Plaintiffs' contractual and prospective business relationships, including relationships with channel providers that license their programming to Plaintiff DISH and customers of Plaintiff NagraStar's security technology.  Calculating Plaintiffs' reputational damage and lost sales due to the piracy facilitated by Defendants is inherently difficult, if not impossible.

### *Prior Cases*

18.      Attached as <u>Exhibit 16</u> is a true and correct copy of orders entered in the case *DISH Network L.L.C. v. Droid Tech. LLC*, No. 8:19-cv-672-WFJ-AEP (M.D. Fla.).

6

19.     Attached as Exhibit 17 is a true and correct copy of orders entered in the case *DISH Network L.L.C. v. SET Broadcast LLC*, No. 8:18-cv-01334-VMC-AAS (M.D. Fla.).

20.     Attached as Exhibit 18 is a true and correct copy of a judgment entered in the case *DISH Network L.L.C. v. Dillion*, No. 3:12-cv-00157-CAB-KSC (S.D. Cal.).

21.     Attached as Exhibit 19 is a true and correct copy of a judgment entered in the case *DISH Network L.L.C. v. Whitcomb*, No. 3:11-cv-0333 W (RBB) (S.D. Cal.).

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 28, 2020.

Kevin McMonnies

# EXHIBIT

# 1

## Report Section Summary

    User Search Terms (1)

    Subject (1)

    Possible Addresses Associated with Subject (27)

    Work Affiliations (2)

    Utility Services (5)

    Phone Numbers Associated with Subject (1)

    SSN & Current Address Fraud Alerts (1)

    Quick Analysis Flags (1)

    Phone Listings for Subject's Addresses (3)

    Email Addresses (1)

    Driver's Licenses (1)

    Professional & Recreational Licenses (1)

    Criminal Records, Warrants, and Traffic Citations (2)

    Arrest Records (2)

    Executive Affiliations (1)

    Businesses Registered at Subject's Addresses (101)

    Liens & Judgments (3)

    Corporate Filings (1)

    Real Property & Deed Transfers (3)

    Property Owners of Subject's Addresses (3)

    Vehicles Registered to Subject (3)

    Relatives (5)

    Associates (13)

    Associate Analytics Chart (1)

    Neighbor Listings for Subject's Address (3)

    Report section(s) with no matches (28)

## User Search Terms

| | |
|---|---|
| **Last Name:** | FOGLE |
| **Middle Name:** | C |
| **First Name:** | DONNA |

## Subject

### FOGLE, DONNA C

**SSN:** ▓▓▓-9022 - issued in PA between 1972-1973

**Gender:** FEMALE

**AKAs:**

1) FOGLE, D C

2) FOGLE, DONNA (DOB: ▓▓▓/1958)

3) FOGLE, DONNA

Address Compilation, TransUnion

Criminal & Court, Address Compilation

Utility Listing, Experian, TransUnion, Liens &

|  |  |  |
|---|---|---|
|  |  | Judgments |
| 4) FOGLE, DONNA | (█████-XXXX) | Utility Listing |
| 5) FOGLE, DONNA | (█████-9022; DOB: █████/1958) | Experian, Experian Gateway |
| 6) DONNA, FOGLE |  | Experian |
| 7) CFOGLE, DONNA |  | Experian, TransUnion |
| 8) FAGLE, DONNA |  | TransUnion |
| 9) DONNA, C FOGLE |  | Liens & Judgments |
| 10) FOGLE, DONNA CYNTHIA (DOB: █████/1958) |  | Arrest |
| 11) CYNTHIA, FOGLE DONNA |  | Arrest |
| 12) FOGLE, DONNA CYNTHIA |  | Arrest |
| 13) DONNA, FOGLE | (█████-9022) | Experian Gateway |
| 14) CFOGLE, DONNA | (█████-9022) | Experian Gateway |
| 15) FOGEL, DONNA |  | Experian Gateway |

**DOB (Age):** █████/1958 (60)

**Drivers License?** YES (FL; **DL Number:** █████9690)

**Marriage(s)?** NO **Divorce(s)?** NO

**Professional License(s)?** YES **Recreational License(s)?** YES
1.) (FISH) (FLORIDA)

**Work Affiliation(s)?** YES
1.) **Business**: ONE BOX TV LLC ; **Title**: MANAGER
2.) **Business**: ONE BOX TV, LLC

**Potential Image(s)**



Possible Addresses Associated with Subject

# EXHIBIT
# 2



Department of Defense Manpower Data Center

Results as of : Jan-27-2020 08:49:23 AM

SCRA 5.3

**Status Report**
**Pursuant to Servicemembers Civil Relief Act**

SSN:              XXX-XX-9022
Birth Date:       ███-XX-1958
Last Name:        FOGLE
First Name:       DONNA
Middle Name:
Status As Of:     Jan-27-2020
Certificate ID:   QZQW7V1M3H066WW

| On Active Duty On Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects the individuals' active duty status based on the Active Duty Status Date | | | |

| Left Active Duty Within 367 Days of Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects where the individual left active duty status within 367 days preceding the Active Duty Status Date | | | |

| The Member or His/Her Unit Was Notified of a Future Call-Up to Active Duty on Active Duty Status Date | | | |
|---|---|---|---|
| Order Notification Start Date | Order Notification End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects whether the individual or his/her unit has received early notification to report for active duty | | | |

Upon searching the data banks of the Department of Defense Manpower Data Center, based on the information that you provided, the above is the status of the individual on the active duty status date as to all branches of the Uniformed Services (Army, Navy, Marine Corps, Air Force, NOAA, Public Health, and Coast Guard). This status includes information on a Servicemember or his/her unit receiving notification of future orders to report for Active Duty.

*Michael V. Sorrento*

Michael V. Sorrento, Director
Department of Defense - Manpower Data Center
400 Gigling Rd.
Seaside, CA  93955

The Defense Manpower Data Center (DMDC) is an organization of the Department of Defense (DoD) that maintains the Defense Enrollment and Eligibility Reporting System (DEERS) database which is the official source of data on eligibility for military medical care and other eligibility systems.

The DoD strongly supports the enforcement of the Servicemembers Civil Relief Act (50 USC App. ? 501 et seq, as amended) (SCRA) (formerly known as the Soldiers' and Sailors' Civil Relief Act of 1940). DMDC has issued hundreds of thousands of "does not possess any information indicating that the individual is currently on active duty" responses, and has experienced only a small error rate. In the event the individual referenced above, or any family member, friend, or representative asserts in any manner that the individual was on active duty for the active duty status date, or is otherwise entitled to the protections of the SCRA, you are strongly encouraged to obtain further verification of the person's status by contacting that person's Service. Service contact information can be found on the SCRA website's FAQ page (Q33) via this URL: https://scra.dmdc.osd.mil/faq.xhtml#Q33. If you have evidence the person was on active duty for the active duty status date and you fail to obtain this additional Service verification, punitive provisions of the SCRA may be invoked against you. See 50 USC App. ? 521(c).

This response reflects the following information: (1) The individual's Active Duty status on the Active Duty Status Date (2) Whether the individual left Active Duty status within 367 days preceding the Active Duty Status Date (3) Whether the individual or his/her unit received early notification to report for active duty on the Active Duty Status Date.

## More information on "Active Duty Status"

Active duty status as reported in this certificate is defined in accordance with 10 USC ? 101(d) (1). Prior to 2010 only some of the active duty periods less than 30 consecutive days in length were available. In the case of a member of the National Guard, this includes service under a call to active service authorized by the President or the Secretary of Defense under 32 USC ? 502(f) for purposes of responding to a national emergency declared by the President and supported by Federal funds. All Active Guard Reserve (AGR) members must be assigned against an authorized mobilization position in the unit they support. This includes Navy Training and Administration of the Reserves (TARs), Marine Corps Active Reserve (ARs) and Coast Guard Reserve Program Administrator (RPAs). Active Duty status also applies to a Uniformed Service member who is an active duty commissioned officer of the U.S. Public Health Service or the National Oceanic and Atmospheric Administration (NOAA Commissioned Corps).

## Coverage Under the SCRA is Broader in Some Cases

Coverage under the SCRA is broader in some cases and includes some categories of persons on active duty for purposes of the SCRA who would not be reported as on Active Duty under this certificate. SCRA protections are for Title 10 and Title 14 active duty records for all the Uniformed Services periods. Title 32 periods of Active Duty are not covered by SCRA, as defined in accordance with 10 USC ? 101(d)(1).

Many times orders are amended to extend the period of active duty, which would extend SCRA protections. Persons seeking to rely on this website certification should check to make sure the orders on which SCRA protections are based have not been amended to extend the inclusive dates of service. Furthermore, some protections of the SCRA may extend to persons who have received orders to report for active duty or to be inducted, but who have not actually begun active duty or actually reported for induction. The Last Date on Active Duty entry is important because a number of protections of the SCRA extend beyond the last dates of active duty.

Those who could rely on this certificate are urged to seek qualified legal counsel to ensure that all rights guaranteed to Service members under the SCRA are protected

WARNING: This certificate was provided based on a last name, SSN/date of birth, and active duty status date provided by the requester. Providing erroneous information will cause an erroneous certificate to be provided.

# EXHIBIT

# 3

# FLORIDA TRIAL COUNSEL

*EFFICIENT ADVICE / FEARLESS COUNSEL*

JUNE 20, 2018

**SENT VIA U.S. MAIL AND E-MAIL TO:**

Bert Eichhorn
NagraStar, LLC
90 Inverness Circle East
Englewood CO 80112

Bert.eichhorn@nagrastar.com

Aymen Al Khazraji
NagraStar, LLC
90 Inverness Circle East
Englewood CO 80112

aymen.al-khazraji@nagrastar.com

### Re: Donna Fogle and One Box TV, LLC

Dear Messers Eichhorn and Khazraji,

This office represents Ms. Donna Fogel regarding the subject matter of your correspondences dated May 6, 2019 and June 4, 2019. You are directed to cease and desist all further communications with our client. Please direct all further communications directly to this office.

Additionally, we would like to work with you and request that you submit a suitable settlement offer to fully resolve this matter. Based on our investigations Ms. Fogle sold One Box TV apps and hardware. These apps and products are not civilly or criminally wrongful. Additionally, your correspondences above have interfered with our client's business and may have resulted in disruption of our client's legitimate business interests. Accordingly, our client preserves their rights to seek redress for such interference.

We look forward to hearing from you soon.

Very Truly yours,

*David A. Fernandez*

David A. Fernandez, Esq.

     CC: Client

---

4705 26th Street West
Bradenton, FL 34207

Tel: (941) 238-6529
Fax: (866) 442-1413

**www.FlTrialCounsel.com**

# EXHIBIT

# 4





## Welcome to TVURWAY TV

Driving a Seamless User Experience Like No Other.

Latest CDN Technologies, Maximum Compatibility, Advanced GUI.

### Compatible With SD, HD, 1080p, and 4K

Regardless of whether the content was recorded in SD, HD, 1080p, or 4K, our Yes World TV application will deliver that content effortlessly and beautifully. We just know you'll absolutely love it.

Full catch up facilities, great looking electronic program guide, time shift settings for programs in multiple time zones, and more.

### Compatible with your iOS, Android Set Top Box, Perfect Player, Android Phones

Wherever you are, whatever device you use, chances are our application is compatible with that device. No IP restrictions here! Need access at home, work, and mobile – no problem.

**Refund Policy**

Contact us if unhappy for any reason for no hassle **60 day refund. Our Number is 877-748-4336**

**Website Terms and Conditions**

PLEASE READ THIS WEBSITE USE AGREEMENT ("AGREEMENT") CAREFULLY. BY ACCESSING THIS WEBSITE YOU AGREE TO BE BOUND BY THE TERMS AND CONDITIONS SET FORTH BELOW. THESE TERMS AND CONDITIONS ARE SUBJECT TO CHANGE. ANY CHANGES WILL BE INCORPORATED INTO THIS AGREEMENT POSTED TO THIS WEBSITE FROM TIME TO TIME. IF YOU DO NOT AGREE WITH THE TERMS OF THIS AGREEMENT, PLEASE DO NOT ACCESS THIS WEBSITE.

The information, recommendations and other material contained on this Website including, but not limited to, the text, images, graphics, sound, photographs and software (collectively, the "Content"), are presented in good faith and for general information only. The Content is believed to be correct as of the date presented. However, neither One Box TV, LLC nor any of its related companies (referred to hereafter, collectively, as "One Box TV, LLC"), makes any representation or warranty as to the completeness or accuracy of any of the Content. You assume the entire risk of relying on the Content.

The Content is supplied on the condition that you or any other persons receiving the Content will make your or their own determination as to its suitability for any purpose prior to any use of the Content. Should you use the Content, product, process, equipment or formulation, you agree not to do so in any manner that conflicts with any patent, copyright or trademark. One Box TV, LLC makes no representation or warranty, express or implied, that any use of the Content will not infringe on any patent, copyright or trademark. Nothing contained herein shall be construed as conferring by implication, estoppel or otherwise any license or right under any patent, trademark, copyright or any other intellectual property right of One Box TV, LLC or any third party.

The Content is protected by intellectual property laws. You may not copy, reproduce, manipulate, alter, modify, create derivative works, distribute, republish, upload, post, publicly display, or transmit the Content in any manner whatsoever, or otherwise utilize the Content in a manner that would infringe One Box TV, LLC intellectual property rights in the Content, without One Box TV, LLC prior written consent. One Box TV, LLC asserts U.S. and/or international trademark rights, either through use or registration, to the products named herein which are manufactured and/or formulated by One Box TV, LLC.

TO THE FULLEST EXTENT PERMISSIBLE UNDER APPLICABLE LAW, THIS WEBSITE AND ITS CONTENT, AND ANY SITE TO WHICH IT IS LINKED, ARE PROVIDED "AS IS" AND NO REPRESENTATIONS OR WARRANTIES, EITHER EXPRESS OR IMPLIED, OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, OR OF ANY OTHER NATURE ARE MADE WITH RESPECT TO THIS WEBSITE, THE CONTENT OR ANY PRODUCT REFERRED TO IN THIS WEBSITE.

One Box TV,  LLC DOES NOT WARRANT THAT THE WEBSITE OR THE CONTENT WILL BE UNINTERRUPTED OR ERROR-FREE ONE BOX TV LLC, DOES NOT WARRANT OR MAKE ANY REPRESENTATIONS REGARDING THE USE OF OR THE RESULT OF THE USE OF THE MATERIAL IN THIS SITE IN TERMS OF CORRECTNESS, ACCURACY, RELIABILITY, TIMELINESS OR OTHERWISE. YOU ASSUME THE ENTIRE COST OF ALL NECESSARY SERVICING, REPAIR OR CORRECTION THAT MAY BE ASSOCIATED WITH USE OF THIS SITE AND ALL RISKS ASSOCIATED WITH USE OF THIS WEBSITE AND ANY CONTENT OF THIS WEBSITE.

IN NO EVENT WILL ONE BOX TV LLC, ITS AGENTS OR LICENSORS BE RESPONSIBLE FOR DAMAGES OF ANY NATURE WHATSOEVER RESULTING FROM THE USE OF OR RELIANCE UPON THE CONTENT OR ANY PRODUCT REFERRED TO IN THE CONTENT OR FROM YOUR INABILITY TO GAIN ACCESS TO THE WEBSITE, INCLUDING WITHOUT LIMITATION, DIRECT, INDIRECT, SPECIAL, PUNITIVE, INCIDENTAL OR CONSEQUENTIAL DAMAGES, LOSS OF GOODWILL, WORK STOPPAGE, DATA LOSS, COMPUTER FAILURE OR MALFUNCTION OR LOST PROFITS RESULTING FROM OR CAUSED BY THE WEBSITE OR THE CONTENT, ANY FAILURE OF PERFORMANCE, ERROR, OMISSION, INTERRUPTION, DEFECT, DELAY IN OPERATION OR TRANSMISSION, COMPUTER VIRUS, OR LINE FAILURE, EVEN IF THERE IS NEGLIGENCE AND/OR IF ONE BOX TV LLC, HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH LOSSES.  CONDITIONS AND/OR LIMITATIONS FOR SOME TYPES OF DAMAGES MAY NOT BE PERMITTED IN SOME JURISDICTIONS, IN WHICH CASE SOME OR ALL OF THIS PARAGRAPH AND THE PRECEDING PARAGRAPH MAY NOT APPLY TO YOU.

One Box TV,  LLC does not make any commitment to update or correct any Content that appears on the Internet or on this Website. All Content on this Website is protected by One Box TV,  LLC on the date it is first made available to the public.

Should any reader of the Content or other One Box TV,  LLC published information respond with information including feedback data, such as questions, comments, suggestions or the like regarding the Content or other One Box TV,  LLC published information, such information shall be deemed to be non-confidential and One Box TV,  LLC shall have no obligation of any kind with respect to such information and shall be free to reproduce, use, disclose or distribute such information to others without limitation. You hereby agree to assign to One Box TV,  LLC all rights, title and interest in and to all such information that you provide, and One Box TV,  LLC shall be free to use any ideas, concepts, know-how or techniques contained in such information for any purpose whatsoever including but not limited to developing, manufacturing and marketing products incorporating such information.

The Website may from time-to-time provide links to other websites that are third party websites and are not maintained by One Box TV,  LLC is not responsible for the content of those third party websites. The inclusion of any link to a website does not represent or imply One Box TV,  LLC endorsement of the website. Such third party websites may have separate privacy and data collection practices, independent of One Box TV,  LLC. One Box TV,  LLC has no responsibility or liability for these independent policies, or lack thereof, any actions or omissions of such third party websites or the owners thereof, or any of your actions or omissions when linking to such third party websites from the Website which you do entirely at your own risk.

One Box TV,  LLC is concerned about your privacy and has developed a Privacy Policy to address how we collect and use the content and information generated by users of the Website. By accessing the Website, you also acknowledge and agree with the terms and principles of the Privacy Policy and consent to the use of your personal information as described therein.

## Privacy Policy

This Privacy Policy is designed to help you obtain information about our privacy practices and to help you understand your privacy choices when you use our Sites and Services.  Please note that our Service offerings may vary by region.

### What Personal Data Do We Collect?

When you register to use our Services by establishing an Account, we will collect Personal Data as necessary to offer and fulfill the Services you request.  Depending on the Services you choose, we may require you to provide us with your name, postal address, telephone number, email address and identification information to establish an Account.  We may require you to provide us with additional Personal Data as you use our Services.

When you use our Services or access our Sites, for example, to make a purchase we collect information about the transaction, as well as other information associated with the transaction such as amount paid for services, including information about any funding instruments used to complete the transaction.

### What Personal Data Do We Retain?

We retain Personal Data to fulfill our legal or regulatory obligations and for our business purposes.  We may retain Personal Data for longer periods than required by law if it is in our legitimate business interests and not prohibited by law.  If your Account is closed, we may take steps to mask Personal Data and other information, but we reserve our ability to retain and access the data for so long as required to comply with applicable laws.  We will continue to use and disclose such Personal Data in accordance with this Privacy Policy.

### Do We Share Personal Data?

We may share your Personal Data or other information for the following reasons:

- Personal Data necessary to facilitate the transaction.
- Information to help other participant(s) resolve disputes and detect and prevent fraud.

### How Do We Protect Your Personal Data?

We maintain technical, physical, and administrative security measures designed to provide reasonable protection for your Personal Data against loss, misuse, unauthorized access, disclosure, and alteration.  The security measures include firewalls, data encryption, physical access controls to our data centers, and information access authorization controls.  While we are dedicated to securing our systems and Services, you are responsible for securing and maintaining the privacy of your password(s) and Account/profile registration information and verifying that the Personal Data we maintain about you is accurate and current.

### Changes to This Privacy Policy

We may revise this Privacy Policy from time to time to reflect changes to our business, the Sites or Services, or applicable laws.  The revised Privacy Policy will be effective as of the published effective date.



About OneBoxLive



<u>CHANNEL LIST</u>

Say goodbye to cable guy and a conventional set-top box, explore the new era of TV viewing with internet TV. Connect with TV UR WAY and change the way you have been watching TV. We bring the best IPTV subscription packages for you. Get ready to explore the exciting world of thousands of channels on your TV. Create a trial account and get ready for the unlimited fun and entertainment.

Opt for IPTV and experience the best viewing experience on your smart TV set. The crystal clear picture and thundering sound quality will definitely double the joy of watching your favorite series and movies on your smart TV.

If you are wondering whether you should stay with us or explore more options, then here we are giving more reasons to stay with us and you would definitely thank us for giving such beneficial deal!!

If you are wondering what we can offer to you, then you are suggested to be the part of our 1 day trial or 3 day pass, see it for believing.

Opt for a trial plan and take your first step to be the lifetime member of IPTV.



*Can't find what you are looking for? Contact Us*

1 Month IPTV Hosting (2 connection)

$19

✔ LIVE TV IN HIGH DEFINITION

✔ HIgh Reliability

✔ Sports Channels

✔ Comprehensive Channel List

SUBSCRIBE

1 Month IPTV Hosting (3 connection)

$27

✔ LIVE TV IN HIGH DEFINITION

✔ HIgh Reliability

✔ Sports Channels

✔ Comprehensive Channel List

SUBSCRIBE

1 Month IPTV Hosting (4 connection)

$35

✔ LIVE TV IN HIGH DEFINITION

✔ HIgh Reliability

✔ Sports Channels

✔ Comprehensive Channel List

SUBSCRIBE

1 Month IPTV Hosting (5 connection)

$39

✔ LIVE TV IN HIGH DEFINITION

✔ HIgh Reliability

✔ Sports Channels

✔ Comprehensive Channel List

SUBSCRIBE

OneBoxTV Plus

$250

Shipping Included

BUY



1 line can have multiple connections using same username/pass. So for example, if you bought 5 connection package then you use same username/password on all 5 devices.

Contact us if unhappy for any reason for no hassle **60 day refund. Our Number is 877-74VIDEO(877-748-4336)**



# *VPN Servers*

Show [10 ▼] entries     Search:    Previous | 1 | Next

| Server Name | Status | Physical Location | Server Load |
|---|---|---|---|
|  US23.vpnstreamer.com | Online | Chicago,Illinois,United States(US) | 29.51% |
| US25.vpnstreamer.com | Online | Chicago,Illinois,United States(US) | 38.44% |
| UK1.vpnstreamer.com | Online | Amsterdam,Amsterdam,Netherlands(NL) | 23.21% |

Showing 1 to 3 of 3 entries     Previous | 1 | Next

# EXHIBIT

# 5

# PART

# 1

## CONFIDENTIAL INVESTIGATION REPORT



## CASE OBJECTIVES

At the direction of the client, Toltec Investigations was requested to conduct an in-store purchase from OneBoxTV, from the Red Barn Flea Market in Bradenton, Florida.

## EXECUTIVE SUMMARY

On Thursday, December 13, 2018, the assigned Toltec field investigator visited the OneBoxTV Both #23 at the Red Barn Flea Market, located at 1707 1st Street, Bradenton, FL 34208. The investigator spoke with Chuck Burns, identified as the owner of the booth. The investigator observed multiple signs promoting OneBoxTV, and multiple televisions displaying the OneBoxTV service.

Mr. Burns demonstrated various applications that were installed on the OneBoxTV service and configured a OneBoxTV box for the investigator to purchase. The investigator purchased the OneBoxTV box for $250.00, plus $17.50 sales tax, for a total of $267.50.

Additionally, the investigator purchased 1-month of OneBoxLive for $19.00. Mr. Burns demonstrated that the subscription was active and working on the purchased OneBoxTV box. The investigator was provided with the following credentials to access the service:

Website login details:
User Name: ███████
Password: ███████

OneBoxTV box login credentials:
User Name ███████
Password ███████

Please refer to the *Investigation Details* sections of this report for additional information.

## CASE STATUS

Closed. Thank you again and as always, we appreciate your business. Should you require any additional follow up to this investigation or have any questions please contact us directly by phone or email.

1

Toltec Investigations LLC
Saint Petersburg, FL 33703 – (727) 403-1129
State of Florida License Number – A 2900314

## INVESTIGATION DETAILS



## Store Purchase – OneBoxTV

On Thursday, December 13, 2018, the assigned Toltec field investigator visited the OneBoxTV Both #23 at the Red Barn Flea Market, located at 1707 1st Street, Bradenton, FL 34208. The investigator spoke with Chuck Burns, identified as the owner of the booth. The investigator observed multiple signs promoting OneBoxTV, and multiple televisions displaying the OneBoxTV service.

Mr. Burns demonstrated various applications that were installed on the OneBoxTV service and configured a OneBoxTV box for the investigator to purchase. The investigator purchased the OneBoxTV box for $250.00, plus $17.50 sales tax, for a total of $267.50.

The purchase was paid for in cash and a purchase receipt was provided to the investigator upon request. Mr. Burns included a two-year warranty for the purchased box which was indicated on the receipt.

Additionally, the investigator purchased 1-month of OneBoxLive for $19.00. M. Burns received assistance from an unidentified male to complete the subscription purchase. It was unable to be determined if the unidentified male worked with Mr. Burns at the booth. The investigator paid the male $19.00 for the 1-month subscription, and a receipt was provided via email.

Mr. Burns demonstrated that the subscription was active and working on the purchased OneBoxTV box. The investigator was provided with the following credentials to access the service:

  Website login details:
  User Name: ███████
  Password: █████

  OneBoxTV box login credentials:
  User Name ███████
  Password █████

Please see **Appendix I** at the end of this report for additional detailed information and documentation of the OneBoxTV booth located at the Red Barn Flea Market.

2

Later that day on Thursday, December 13, 2018, the investigator traveled to Toltec Headquarters to further document the OneBoxTV box. The item contained the following identifying numbers:

      MAC: ███████████

The item included a User Manual, keyboard remote, and OneBoxTV promotional advertisements. The item was documented as evidence, repackaged, and shipped to the client on Thursday, December 13, 2018.

Please see **Appendix II** at the end of this report for additional detailed information and documentation regarding the item purchased from OneBoxTV.

**\*\*\* End of Report \*\*\***

OneBoxTV Booth #23
(listed as Booth #22 on business card)



Toltec Investigations LLC
Saint Petersburg, FL 33703 – (727) 403-1129
State of Florida License Number – A 2900314



8



15



Toltec Investigations LLC
Saint Petersburg, FL 33703 – (727) 403-1129
State of Florida License Number – A 2900314



25



**Subscription Info**

Invoice ████

Date 12-12-2018

Price 19.00

Duration 30 Days

Renew Date 12-01-2019

Toltec Investigations LLC
Saint Petersburg, FL 33703 – (727) 403-1129
State of Florida License Number – A 2900314

# PART

# 2

## I.    Executive Summary

A covert purchase to OneBox TV was requested by the Client as part of an investigation to determine if the content provider has infringed any copyright law through the unauthorize distribution, theft, reproduction, storage or sale of protected intellectual property.

## II.    Case Objectives

The following are the investigative objectives and the plan of action for this case:

| INVESTIGATIVE TASKS TO COMPLETE AND FINDINGS |
|---|
| **1. Purchase a 1-month subscription from OneBox TV.**<br><br>**Findings: Completed**<br>The Client requested a purchase of a 1-month subscription through the following website: http://oneboxlive.com//home/newSubscriber. The investigator visited the website and submitted the $19.00 purchase.<br><br>**2. Purchase an M3U playlist.**<br><br>**Findings: Completed**<br>The M3U playlist was provided by OneBox TV after the account and payment were verified. The M3U playlist can be accessed through:<br>http://new.oneboxlive.com:83/get.php?username=▮▮▮▮▮ password=▮▮▮▮▮ &type=m3u_plus&output=ts<br><br>**3. Obtain the service instructions to use on a FireStick.**<br><br>**Findings: Completed**<br>The provider indicated that he didn't have experience with Amazon FireSticks; however, he emailed generic instructions on how to use the service with the Amazon FireStick. The service instructions were provided along with the M3U playlist after the account and payment were verified.<br><br>**4. Provide the subscription login credentials to the Client.**<br><br>**Findings: Completed**<br>An email was sent to the Client with the username, password and M3U playlist.<br>Username: ▮▮▮▮▮<br>Password: ▮▮▮▮▮ |

The credentials to access the website were also provided. The client portal can be accessed via the link: http://oneboxlive.com//home/login

Website credentials:
Username: ███████████████
Password: █████

## III.    Investigation Details

**April 5, 2019**

The case was received and the assignment was reviewed. The investigator visited the website provided by the Client: http://oneboxlive.com//home/newSubscriber, at which time it was noted that the drop down box only offered "Android" for the device. An email was sent to Sales@oneboxtv.com in order to get clarification. An email was received from the provider indicating that he didn't have experience working with Amazon FireSticks; however, he provided generic instructions on how to use the service using a FireStick.

**April 8, 2019**

The purchase of $19.00 was made by selecting to pay via www.authorized.net using a pre-paid card since the provider was having difficulty receiving the payment via PayPal.  An email was received with the credentials to access the client portal. The username is: ██████████████ and the password is: █████. The client portal can be accessed via the link: http://oneboxlive.com//home/login

An email was received from sales@oneboxtv.com with the credentials to access the service along with the instructions.  The username is: ████████ and the password: ████████. The service can be accessed via the link: http://new.oneboxlive.com:83/get.php?username=██████████ password=███████&type=m3u_plus&output=ts

## IV.   Conclusion and Case Status

The investigator completed the objectives of the assignment. No recommendations are made at this time.  The case status is: closed.

**\*\*End of Report\*\*\***



## CASE IMAGE LOG

| Case #: | 201904-007 |
|---|---|
| Target: | OneBox TV |
| NagraStar case #: | 20190521 |
| Task #: | 2475 |
| Investigator: | ████████████ |
| Images: | 10 |

**Image #:1**



**Image Description:**   **Image of the website: www.oneboxlive.com/home/pricing with the description and price of the services.**

**Image #: 2**



**Image Description:**   **Image of the "New Subscriber" page after selecting the service. It was noted that three payment options are offered; however, the**

# PART

# 3

## I.    Executive Summary

A covert purchase to ONEBOX TV was requested by the Client as part of an investigation to determine if the content provider has infringed any copyright law through the unauthorized distribution, theft, reproduction, storage or sale of protected intellectual property.

## II.    Case Objectives

The following are the investigative objectives and the plan of action for this case:

| INVESTIGATIVE TASKS TO COMPLETE AND FINDINGS |
| --- |
| **1. Renewal of the 1-month subscription to ONEBOX TV.** <br><br> **Findings: Completed** <br> The Client requested the renewal of the 1-month subscription to ONEBOX TV. The investigator visited the website: http://oneboxlive.com//home/login and submitted the $19.00 purchase. |

## III.    Investigation Details

**May 6, 2019**

An email was received from the Client requesting a 1-month renewal subscription for the ONEBOX TV service. The investigator visited the client portal link provided by the content provider: http://oneboxlive.com//home/login, and entered the login credentials in order to submit the 1-month subscription purchase. The purchase was submitted via PayPal using a pre-paid card.

Credentials:
Username: ██████████████████
Password: ███████

## IV.    Conclusion and Case Status

The investigator completed the objectives of the assignment. No recommendations are made at this time.  The case status is: closed.

### **End of Report***

#### Disclosure

This confidential report is intended solely for the use of the Client to whom it is addressed. This confidential report was submitted in anticipation of future litigation and it should be considered attorney/client work product. The public record information contained in this report has been obtained through online public record sources.



## CASE IMAGE LOG

| Case #: | 201904-007 |
|---|---|
| Target: | ONEBOX TV |
| NagraStar case #: | 20190521 |
| Task #: | 2475 |
| Investigator: | ████████████████ |
| Images: | 5 |

**Image #:1**



**Image Description:**   **Image of the client portal: http://oneboxlive.com//home/login. This image shows the expiration date as well as the "Renew" button.**

**Image #: 2**



**Image Description:**   **Image of the client portal: http://oneboxlive.com//home/login with the PayPal payment portal tab. This image shows the service being purchased as well as the cost.**

**Image #: 3**



**Image Description:**   **Image of the client portal: http://oneboxlive.com//home/login. This image shows the confirmation that the payment was processed and the service was renewed.**

**Image #: 4**



**Image Description:**   **Image of the client portal: http://oneboxlive.com//home/login. This image shows the new expiration date: 06/07/19.**

CONFIDENTIAL

# EXHIBIT

# 6

**PayPal**

## Account Info for Donna Fogle

### User Info

| | |
|---|---|
| First Name: | Donna |
| Middle Name: | |
| Last Name: | Fogle |
| SSN: | ████9022 (2) |
| TIN: | ████ 3757 |
| DOB: | ████ |
| Credit Card Statement Name: | ONEBOXTVLLC |
| Email: | **Sales@oneboxtv.com** |

### Business Info

| | |
|---|---|
| Name: | OneBoxTV LLC |
| URL: | |
| Customer Service Phone: | |

### Account Info

| | |
|---|---|
| Account Status: | Open |
| Account #: | ████8247 |
| Account Type: | **Business - Verified - Cat205RW** |
| Time Created: | Jul 7, 2015 14:22:21 PDT |

### Financials

| | |
|---|---|
| Account Balance: | $0.00 USD |
| Total Amount Sent (USD Equiv): | $174,610.74 USD |
| Total Amount Received: | $34,823.65 USD |
| Amount Received: (A month is determined by user's signup date, NOT by a calendar month) | Current Month: $25,996.15 USD<br>Last 3 Months: $111.00 USD<br>$25.00 USD<br>$15.00 USD |
| Pending Balance To Be Released: | |
| Minimum Reserve Balance: | $0.00 USD* (0 % - $0.00 USD) [Details] |
| Rolling Reserve Balance: | $0.00 USD* (0 % - 0 days) [Details] |
| Release Amount: | $0.00 USD* (0 % - 0 days) [Details] |

### E-mail

| E-mail | Primary | Confirmed | Active |
|---|:---:|:---:|:---:|
| Sales@oneboxtv.com | ✔ | ✔ | ✔ |
| bill@oneboxtv.com | | ✔ | |

### Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|
| No data for this request. | | | |

### Phone numbers

| Phone Number | Type | Confirmation Status |
|---|---|---|
| **610-533-3150** | Work | Unconfirmed |
| **904-608-0712** | Mobile | Confirmed |

### Addresses

| Date Entered | Address | Use |
|---|---|---|
| 10/7/2017 | OneBoxTV LLC<br>7466 Cortez Rd W #134<br>Bradenton, FL 34210<br>United States | |
| 10/7/2017 | OneBoxTV LLC<br>7466 Cortez Rd W #134<br>Bradenton, FL 34210<br>United States | |
| 10/31/2016 | OneBoxTV LLC<br>5726 Cortez Rd W #134<br>Bradenton, FL 34210<br>United States | (CC 3166 Confirmed) |

| 166.172.188.84 | 1 | Jan 23, 2016 17:55:31 PST | Jan 23, 2016 17:55:31 PST | |
| 166.172.188.162 | 1 | Jan 18, 2016 18:34:30 PST | Jan 18, 2016 18:34:30 PST | |
| 166.172.187.92 | 3 | Jan 11, 2016 18:05:59 PST | Jan 11, 2016 18:12:44 PST | |
| 207.172.237.104 | 29 | Jul 7, 2015 14:22:22 PDT | Dec 28, 2015 08:09:37 PST | |
| 166.170.30.207 | 1 | Dec 3, 2015 07:09:36 PST | Dec 3, 2015 07:09:36 PST | |
| 166.170.31.14 | 1 | Dec 2, 2015 18:39:20 PST | Dec 2, 2015 18:39:20 PST | |
| 166.170.30.205 | 1 | Nov 3, 2015 20:31:32 PST | Nov 3, 2015 20:31:32 PST | |
| 166.170.30.91 | 2 | Oct 8, 2015 11:02:06 PDT | Oct 8, 2015 14:37:34 PDT | |
| 166.171.58.116 | 1 | Sep 26, 2015 09:58:22 PDT | Sep 26, 2015 09:58:22 PDT | |
| 166.171.57.67 | 1 | Sep 26, 2015 09:49:23 PDT | Sep 26, 2015 09:49:23 PDT | |

| | IP Protection | Disabled | [Toggle] |
| --- | --- | --- | --- |

## Restrictions

| Restriction | Attack Case ID | Time Restricted | Time Lifted |
| --- | --- | --- | --- |

No restrictions on this account.

## Banks

| Type | Status | Confirmed | Bank Name | Name | Routing # | Bank Acct # |
| --- | --- | --- | --- | --- | --- | --- |
| Checking | Active - Primary | Confirmed (rand dep) | WELLS FARGO BANK | Donnafogle OneBoxTV | 063107513 | ██9888 |
| Checking | Active | Confirmed (rand dep) | WELLS FARGO BANK | Donnafogle OneBoxTV | 031000503 | ██6221 |

## Credit cards

| Type | Status | Confirmed | Name | CC Number | Exp. | Currency | Issuer |
| --- | --- | --- | --- | --- | --- | --- | --- |
| VISA Debit | Active | CVV2 | Donna Fogle | ██████3166 | ██ | USD | |
| VISA Debit | Inactive | CVV2 | Donna Fogle | ██████-0819 | ██ | USD | |

## Debit cards

| Type | DC Number | Status | Req Date | Act Date | Exp Date | ATM Limit | POS Limit |
| --- | --- | --- | --- | --- | --- | --- | --- |

No Debit cards on file

## Secure Card Attributes

| | |
| --- | --- |
| Billing Address: | 4673 STEVEN LANE<br>WALNUTPORT PA 18088 |
| Secure Card Numbers: | Agent Disabled |
| | **[View all card numbers]** |
| Backup Funding Source: | |
| Daily Spending Limit | $500 |

## PayPal Cards

## PayPal Cards Account Details

| | |
| --- | --- |
| PayPal Cards Account Number: | |
| Expiration Date: | |
| Account Status: | |
| Funding Source Availability: | Disabled |
| Authorized Users: | Not Available |

## Auctions

| Auction User ID | Auction Manager User ID |
| --- | --- |

No Auctions on file

Go to top

## Mobile payments

| Phone | Status | Pending | Notification | Date Added | Signup |
| --- | --- | --- | --- | --- | --- |

# EXHIBIT

# 7

|  | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Date | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Balance Ir | |
| 59 | 9/25/2018 | Martin Lee | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 61 | 9/25/2018 | Terri Munl | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 77 | 9/25/2018 | The Better | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 86 | 9/26/2018 | James Fror | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 87 | 9/26/2018 | Robert Dav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 88 | 9/27/2018 | Jane GREE | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 89 | 9/27/2018 | kelvin mck | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 90 | 9/28/2018 | Hillary Bell | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 92 | 9/29/2018 | Bridges Bri | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 93 | 9/29/2018 | Hershel Ri | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 94 | 9/29/2018 | James Mcl | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 95 | 9/29/2018 | Susan Casi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 96 | 9/30/2018 | Larry Sturr | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 97 | 9/30/2018 | Rebecca R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 99 | 10/2/2018 | joseph ran | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 100 | 10/2/2018 | Samantha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 101 | 10/5/2018 | Barbara W | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 113 | 10/5/2018 | Brian Rolp | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 114 | 10/5/2018 | SHEILA CIS | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 115 | 10/6/2018 | Gregory Va | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 116 | 10/6/2018 | JAMES CLA | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 117 | 10/6/2018 | joe young | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 118 | 10/6/2018 | Ken Giffor | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 119 | 10/6/2018 | Michelle V | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 120 | 10/6/2018 | Robert Git | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 121 | 10/6/2018 | Tom Burlir | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 123 | 10/7/2018 | Kenneth R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 124 | 10/7/2018 | Key West I | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 125 | 10/7/2018 | Ronald Ga | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 126 | 10/7/2018 | Timothy M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 127 | 10/7/2018 | victor ibar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 128 | 10/9/2018 | Elaine Gre | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 10/9/2018 | Jack Coury | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 130 | 10/9/2018 | Russell Par | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 131 | 10/9/2018 | Scott Lurgi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 133 | 10/9/2018 | Susan kels | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 134 | 10/10/2018 | Amber Wh | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 135 | 10/11/2018 | Barbara Ku | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 136 | 10/11/2018 | Emile Gou | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 137 | 10/11/2018 | Kevin Chris | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 138 | 10/11/2018 | Leo Lozeau | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 139 | 10/11/2018 | richard joh | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 140 | 10/11/2018 | Timothy A | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 141 | 10/12/2018 | Frank T Cle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 142 | 10/12/2018 | Michael M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 144 | 10/12/2018 | Robert Bel | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 145 | 10/12/2018 | Shirley Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 147 | 10/13/2018 | David Can | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 149 | 10/13/2018 | Eddo Butle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 150 | 10/13/2018 | K&M ente | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 151 | 10/13/2018 | Kenneth Je | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 152 | 10/14/2018 | Cain Cain | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 153 | 10/14/2018 | Laurie Pag | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 155 | 10/14/2018 | Sabine Ful | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 156 | 10/16/2018 | Barion Mil | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 157 | 10/16/2018 | Brent Klein | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 159 | 10/16/2018 | James Har | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 161 | 10/16/2018 | Marvin Cle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 162 | 10/16/2018 | Nancy Had | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 163 | 10/18/2018 | Carol Mas | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 164 | 10/18/2018 | Quintin M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 165 | 10/19/2018 | Cheryl Hill | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 166 | 10/19/2018 | David Holl | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 167 | 10/19/2018 | James Frie | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 168 | 10/19/2018 | Linda Wor | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

|  | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 10/20/2018 | Darlene M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 174 | 10/20/2018 | Edward Pi | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 175 | 10/20/2018 | Irene Sher | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 176 | 10/20/2018 | James Bre | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 177 | 10/20/2018 | Kevin mcd | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 181 | 10/20/2018 | Laura Siek | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 182 | 10/20/2018 | robert sam | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 183 | 10/21/2018 | Ashley Wa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 185 | 10/21/2018 | john sutto | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 186 | 10/21/2018 | kelly covill | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 187 | 10/21/2018 | Patricia M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 188 | 10/21/2018 | Robert Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 189 | 10/21/2018 | sonja bach | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 190 | 10/21/2018 | Tawanda k | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 191 | 10/21/2018 | william ha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 192 | 10/22/2018 | DIANE NAI | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 193 | 10/22/2018 | Rose Lee B | Update to | Updated | ~@~CLD:1 | USD | 19 | -0.85 | 18.15 | Credit | |
| 195 | 10/23/2018 | ANTHONY | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 196 | 10/23/2018 | bridgette s | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 197 | 10/23/2018 | PETER WIL | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 198 | 10/23/2018 | Robert Sav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 200 | 10/24/2018 | FRITZ MAR | Recurring | Completed | 1 Month V | USD | 29 | -1.14 | 27.86 | Credit | |
| 201 | 10/24/2018 | Ron Reppu | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 203 | 10/25/2018 | Cynthia Sc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 205 | 10/25/2018 | HELGA MA | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 206 | 10/25/2018 | Henry Arse | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 207 | 10/25/2018 | Martin Lee | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 208 | 10/25/2018 | Sarasota V | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 209 | 10/25/2018 | Terri Munl | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 211 | 10/25/2018 | The Better | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 213 | 10/26/2018 | Charles Ga | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 214 | 10/26/2018 | Elizabeth S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 215 | 10/26/2018 | James Fror | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 10/26/2018 | Jane Deme | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 217 | 10/26/2018 | Jeannery C | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 218 | 10/26/2018 | Kimberly F | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 220 | 10/26/2018 | Mike Neav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 221 | 10/26/2018 | Robert Dav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 223 | 10/27/2018 | Alan Weng | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 224 | 10/27/2018 | Brad Maye | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 225 | 10/27/2018 | Christine L | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 226 | 10/27/2018 | Diane Max | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 227 | 10/27/2018 | Jane GREE | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 228 | 10/27/2018 | jorge yong | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 230 | 10/27/2018 | Julieanne I | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 232 | 10/27/2018 | kelvin mck | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 233 | 10/27/2018 | Rick Roett | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 235 | 10/28/2018 | David Harr | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 236 | 10/28/2018 | Fred Nelso | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 237 | 10/28/2018 | Gregory Be | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 244 | 10/28/2018 | Hillary Bell | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 248 | 10/28/2018 | RAYMOND | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 250 | 10/28/2018 | Wallter Fir | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 251 | 10/29/2018 | Bridges Bri | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 253 | 10/29/2018 | Harry Mar | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 255 | 10/29/2018 | Hershel Ri | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 257 | 10/29/2018 | James Mch | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 258 | 10/29/2018 | Paul Fraile | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 259 | 10/29/2018 | Susan Casi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 260 | 10/30/2018 | Jenny Lyde | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 261 | 10/30/2018 | Larry Sturr | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 265 | 10/30/2018 | Margret Fi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 267 | 10/30/2018 | pete mirar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 268 | 10/30/2018 | Rebecca R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 269 | 10/30/2018 | Ronald L Ja | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 270 | 10/31/2018 | amanda na | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 10/31/2018 | Johnj Ever | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 272 | 10/31/2018 | Julie Webe | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 273 | 10/31/2018 | lewis Rose | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 274 | 11/1/2018 | Charlotte S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 276 | 11/1/2018 | Donald Kn | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 278 | 11/1/2018 | eugene Ze | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 279 | 11/1/2018 | James Bot | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 280 | 11/1/2018 | joseph ran | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 282 | 11/1/2018 | Leah Clenc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 283 | 11/1/2018 | Samantha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 284 | 11/1/2018 | Scott Hall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 285 | 11/1/2018 | Suzanne N | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 288 | 11/2/2018 | Harry Spar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 289 | 11/2/2018 | Jeanne Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 290 | 11/2/2018 | Paul Scalis | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 291 | 11/3/2018 | Bobby Blac | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 295 | 11/3/2018 | Git R Done | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 296 | 11/3/2018 | James Hint | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 297 | 11/3/2018 | Richard M. | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 299 | 11/3/2018 | Ron Schmi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 300 | 11/3/2018 | Terry Dyal | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 302 | 11/3/2018 | Vanessa B: | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 304 | 11/4/2018 | Brian Rolp | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 305 | 11/4/2018 | Bryan Grav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 306 | 11/4/2018 | Damon Wa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 307 | 11/4/2018 | Daniel Fish | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 308 | 11/4/2018 | David Katc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 310 | 11/4/2018 | Gale Tycz | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 311 | 11/4/2018 | George Gii | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 312 | 11/4/2018 | Jasmine Ri | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 313 | 11/4/2018 | JOYCARE S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 314 | 11/4/2018 | KG Commu | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 316 | 11/4/2018 | Marco Pin | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

|     | A          | D           | E         | F         | J         | L   | M   | N     | O     | BK     | BM  |
| --- | ---------- | ----------- | --------- | --------- | --------- | --- | --- | ----- | ----- | ------ | --- |
| 317 | 11/4/2018  | SHEILA CIS  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 319 | 11/4/2018  | Teddy Unc   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 320 | 11/4/2018  | Vicki Hall  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 322 | 11/4/2018  | William M   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 323 | 11/5/2018  | Gregory V   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 325 | 11/5/2018  | JAMES CLA   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 326 | 11/5/2018  | joe young   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 327 | 11/5/2018  | Ken Giffor  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 328 | 11/5/2018  | Michelle V  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 329 | 11/5/2018  | Robert Gil  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 330 | 11/5/2018  | Tom Burlir  | Recurring | Completed | 1 Month V | USD | 27  | -1.08 | 25.92 | Credit |     |
| 332 | 11/6/2018  | brooke rov  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 335 | 11/6/2018  | Debbie Nic  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 337 | 11/6/2018  | Kenneth R   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 339 | 11/6/2018  | Key West I  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 341 | 11/6/2018  | Larry Beale | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 342 | 11/6/2018  | Penny Rov   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 343 | 11/6/2018  | Ronald Ga   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 344 | 11/6/2018  | Timothy N   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 345 | 11/6/2018  | victor ibar | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 347 | 11/6/2018  | william ba  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 349 | 11/8/2018  | Elaine Gre  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 350 | 11/8/2018  | Jack Coury  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 351 | 11/8/2018  | Russell Par | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 353 | 11/8/2018  | Scott Lurgi | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 354 | 11/8/2018  | Susan kels  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 355 | 11/9/2018  | Amber Wh    | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 356 | 11/10/2018 | Barbara Ku  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 360 | 11/10/2018 | John Wyat   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 361 | 11/10/2018 | Kevin Chris | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 362 | 11/10/2018 | Leo Lozeau  | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 363 | 11/10/2018 | Loreen Ho   | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |
| 364 | 11/10/2018 | richard joh | Recurring | Completed | 1 Month V | USD | 19  | -0.85 | 18.15 | Credit |     |

|     | A | D | E | F | J | L | M | N | O | BK | BM |
|-----|---|---|---|---|---|---|---|---|---|-----|-----|
| 365 | 11/10/2018 | Timothy A Cle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 366 | 11/11/2018 | Frank T Cle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 370 | 11/11/2018 | Michael M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 371 | 11/11/2018 | Robert Bel | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 372 | 11/11/2018 | Shirley Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 374 | 11/12/2018 | David Canc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 375 | 11/12/2018 | Eddo Butle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 376 | 11/12/2018 | Jaco tours | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 377 | 11/12/2018 | K&M enter | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 378 | 11/12/2018 | Kenneth Je | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 379 | 11/13/2018 | Cain Cain | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 380 | 11/13/2018 | Laurie Pag | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 381 | 11/13/2018 | Sabine Ful | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 382 | 11/13/2018 | tkshopping | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 383 | 11/15/2018 | Barion Mil | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 384 | 11/15/2018 | Brent Klein | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 386 | 11/15/2018 | Christine F | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 389 | 11/15/2018 | James Har | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 391 | 11/15/2018 | Marvin Cle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 392 | 11/15/2018 | Nancy Had | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 394 | 11/15/2018 | Rose Lee B | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 395 | 11/16/2018 | Janice Star | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 396 | 11/16/2018 | Suzanne N | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 397 | 11/17/2018 | Carol Masc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 398 | 11/17/2018 | Quintin M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 399 | 11/18/2018 | Cheryl Hill | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 405 | 11/18/2018 | David Holl | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 406 | 11/18/2018 | James Frie | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 407 | 11/18/2018 | Linda Wor | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 409 | 11/19/2018 | Carlos Faja | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 411 | 11/19/2018 | Edward Pi | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 413 | 11/19/2018 | James Bre | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 414 | 11/19/2018 | Laura Siek | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | 11/19/2018 | Melvin Sha | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 419 | 11/19/2018 | robert sam | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 420 | 11/20/2018 | Ashley Wa | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 421 | 11/20/2018 | john sutto | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 423 | 11/20/2018 | kelly covill | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 424 | 11/20/2018 | Patricia M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 425 | 11/20/2018 | Robert Mc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 427 | 11/20/2018 | sonja bach | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 429 | 11/20/2018 | Tawanda k | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 430 | 11/20/2018 | william ha | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 431 | 11/21/2018 | DIANE NAI | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 432 | 11/22/2018 | ANTHONY | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 433 | 11/22/2018 | bridgette s | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 434 | 11/22/2018 | PETER WIL | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 435 | 11/22/2018 | Robert Sav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 436 | 11/23/2018 | FRITZ MAR | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 438 | 11/23/2018 | Greg Radic | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 440 | 11/23/2018 | Ron Reppu | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 441 | 11/24/2018 | Cynthia Sc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 443 | 11/24/2018 | Henry Arse | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 444 | 11/24/2018 | Martin Lee | Recurring | Completec | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 445 | 11/24/2018 | Robin Mal | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 449 | 11/24/2018 | Sarasota V | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 450 | 11/24/2018 | Terri Munk | Recurring | Completec | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 452 | 11/24/2018 | The Better | Recurring | Completec | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 453 | 11/25/2018 | Charles Ga | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 454 | 11/25/2018 | Elizabeth S | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 455 | 11/25/2018 | James Fror | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 456 | 11/25/2018 | Jeannery C | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 457 | 11/25/2018 | Mike Neav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 460 | 11/25/2018 | Robert Dav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 462 | 11/26/2018 | Alan Weng | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 464 | 11/26/2018 | Brad Maye | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | 11/26/2018 | Christine L | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 468 | 11/26/2018 | Jane GREE | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 469 | 11/26/2018 | jorge yong | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 470 | 11/26/2018 | Julieanne I | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 472 | 11/26/2018 | Rick Roett | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 476 | 11/27/2018 | David Ham | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 477 | 11/27/2018 | Fred Nelso | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 478 | 11/27/2018 | Gregory B | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 479 | 11/27/2018 | Hillary Bell | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 480 | 11/27/2018 | Linda Whit | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 481 | 11/27/2018 | RAYMOND | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 482 | 11/27/2018 | Wallter Fir | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 484 | 11/28/2018 | Bridges Br | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 485 | 11/28/2018 | Harry Mar | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 486 | 11/28/2018 | Hershel Ri | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 487 | 11/28/2018 | James Mch | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 488 | 11/28/2018 | Susan Casi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 489 | 11/29/2018 | Jenny Lyde | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 491 | 11/29/2018 | Larry Sturr | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 492 | 11/29/2018 | Margret Fi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 493 | 11/29/2018 | pete mirar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 495 | 11/29/2018 | Rebecca R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 496 | 11/29/2018 | Ronald L Ja | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 497 | 11/29/2018 | Vera Sprag | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 498 | 11/29/2018 | VickiRay Fr | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 499 | 11/30/2018 | Johnj Ever | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 511 | 11/30/2018 | Julie Webe | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 513 | 11/30/2018 | Kimberly H | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 515 | 11/30/2018 | lewis Rose | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 516 | 11/30/2018 | lynda notle | Recurring | Completed | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 518 | 12/1/2018 | Charlotte S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 519 | 12/1/2018 | Donald Kn | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 521 | 12/1/2018 | eugene Ze | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | 12/1/2018 | James Bot | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 528 | 12/1/2018 | Joanne Lu | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 529 | 12/1/2018 | joseph ran | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 530 | 12/1/2018 | Leah Clenc | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 532 | 12/1/2018 | Samantha | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 539 | 12/1/2018 | Scott Hall | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 541 | 12/1/2018 | Suzanne M | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 542 | 12/2/2018 | Harry Spar | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 543 | 12/2/2018 | Heather O | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 547 | 12/2/2018 | Jeanne Mc | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 549 | 12/2/2018 | Paul Scalis | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 551 | 12/3/2018 | Bobby Blac | Recurring | Complete | 1 Month | USD | 27 | -1.08 | 25.92 | Credit | |
| 552 | 12/3/2018 | Git R Done | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 554 | 12/3/2018 | James Hint | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 555 | 12/3/2018 | Mark Bagl | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 557 | 12/3/2018 | Paul Fraile | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 559 | 12/3/2018 | Richard M. | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 561 | 12/3/2018 | Ron Schmi | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 563 | 12/3/2018 | Terry Dyal | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 564 | 12/3/2018 | Vanessa Ba | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 565 | 12/4/2018 | Brian Rolp | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 566 | 12/4/2018 | Bryan Grav | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 568 | 12/4/2018 | Damon Wa | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 569 | 12/4/2018 | Daniel Fish | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 571 | 12/4/2018 | David Katc | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 573 | 12/4/2018 | Gale Tycz | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 574 | 12/4/2018 | George Git | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 576 | 12/4/2018 | Jasmine Ri | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 578 | 12/4/2018 | JOYCARE S | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 582 | 12/4/2018 | KG Commu | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 583 | 12/4/2018 | Marco Pin | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 585 | 12/4/2018 | SHEILA CIS | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |
| 586 | 12/4/2018 | Teddy Unc | Recurring | Complete | 1 Month | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 12/4/2018 | Vicki Hall | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 590 | 12/4/2018 | William M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 591 | 12/5/2018 | Gregory Va | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 592 | 12/5/2018 | JAMES CLA | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 593 | 12/5/2018 | joe young | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 594 | 12/5/2018 | Ken Giffor | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 596 | 12/5/2018 | Michelle V | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 597 | 12/5/2018 | Robert Gib | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 599 | 12/5/2018 | Tom Burlir | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 600 | 12/6/2018 | brooke rov | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 601 | 12/6/2018 | Debbie Nic | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 603 | 12/6/2018 | Kenneth R | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 608 | 12/6/2018 | Key West I | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 609 | 12/6/2018 | Larry Beale | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 610 | 12/6/2018 | Penny Row | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 611 | 12/6/2018 | Ronald Ga | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 613 | 12/6/2018 | Timothy M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 614 | 12/6/2018 | victor ibar | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 615 | 12/6/2018 | william ba | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 616 | 12/8/2018 | Elaine Gre | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 618 | 12/8/2018 | Jack Coury | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 619 | 12/8/2018 | Russell Par | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 621 | 12/8/2018 | Scott Lurgi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 623 | 12/8/2018 | Susan kels | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 625 | 12/9/2018 | Amber Wh | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 628 | 12/10/2018 | Barbara Ku | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 629 | 12/10/2018 | John Wyat | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 631 | 12/10/2018 | Kevin Chris | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 632 | 12/10/2018 | Leo Lozeau | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 633 | 12/10/2018 | Loreen Ho | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 634 | 12/10/2018 | richard joh | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 635 | 12/10/2018 | Rick Ballar | Recurring | Completec | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 639 | 12/10/2018 | Timothy A | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 12/11/2018 | Frank T Cle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 644 | 12/11/2018 | Michael M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 645 | 12/11/2018 | Robert Bel | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 646 | 12/11/2018 | Shirley Mc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 647 | 12/12/2018 | David Cano | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 648 | 12/12/2018 | Eddo Butle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 649 | 12/12/2018 | Jaco tours | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 650 | 12/12/2018 | K&M ente | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 651 | 12/12/2018 | Kenneth Je | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 652 | 12/12/2018 | Michael Ev | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 653 | 12/13/2018 | Cain Cain | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 654 | 12/13/2018 | Laurie Pag | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 656 | 12/13/2018 | Sabine Ful | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 658 | 12/13/2018 | tkshopping | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 660 | 12/14/2018 | mike chart | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 661 | 12/15/2018 | Barion Mil | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 663 | 12/15/2018 | Brent Klein | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 664 | 12/15/2018 | Christine F | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 665 | 12/15/2018 | James Har | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 666 | 12/15/2018 | Marvin Cle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 668 | 12/15/2018 | Nancy Had | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 670 | 12/15/2018 | Rose Lee B | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 671 | 12/16/2018 | Janice Star | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 675 | 12/16/2018 | leafsMicha | Recurring | Completec | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 676 | 12/16/2018 | Suzanne N | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 677 | 12/17/2018 | Carol Mase | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 679 | 12/17/2018 | Quintin M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 680 | 12/18/2018 | Cheryl Hill | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 682 | 12/18/2018 | David Holl | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 684 | 12/18/2018 | James Frie | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 685 | 12/18/2018 | Linda Wor | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 687 | 12/19/2018 | Carlos Faja | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 688 | 12/19/2018 | Edward Pin | Recurring | Completec | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |

|     | A | D | E | F | J | L | M | N | O | BK | BM |
|-----|---|---|---|---|---|---|---|---|---|----|----|
| 689 | 12/19/2018 | James Bre | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 690 | 12/19/2018 | Laura Siek | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 691 | 12/19/2018 | Melvin Sha | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 693 | 12/19/2018 | robert sam | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 697 | 12/20/2018 | Ashley Wa | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 700 | 12/20/2018 | john sutto | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 702 | 12/20/2018 | kelly covill | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 703 | 12/20/2018 | pam miller | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 705 | 12/20/2018 | Patricia M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 706 | 12/20/2018 | Robert Mc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 707 | 12/20/2018 | sonja bach | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 709 | 12/20/2018 | Tawanda k | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 710 | 12/20/2018 | william ha | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 711 | 12/21/2018 | DIANE NAI | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 712 | 12/22/2018 | ANTHONY | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 714 | 12/22/2018 | bridgette s | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 721 | 12/22/2018 | PETER WIL | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 723 | 12/22/2018 | Robert Sav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 724 | 12/23/2018 | FRITZ MAR | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 725 | 12/23/2018 | Ron Reppu | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 726 | 12/24/2018 | Cynthia Sc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 731 | 12/24/2018 | Henry Arse | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 733 | 12/24/2018 | Martin Lee | Recurring | Completec | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 737 | 12/24/2018 | Robin Mal | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 739 | 12/24/2018 | Sarasota V | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 743 | 12/24/2018 | The Better | Recurring | Completec | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 744 | 12/25/2018 | Charles Ga | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 745 | 12/25/2018 | Elizabeth S | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 746 | 12/25/2018 | James Fror | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 747 | 12/25/2018 | Jeannery C | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 749 | 12/25/2018 | Kimberly F | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 751 | 12/25/2018 | Mike Neav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 752 | 12/25/2018 | Robert Dav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 754 | 12/26/2018 | Alan Weng | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 755 | 12/26/2018 | Brad Maye | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 756 | 12/26/2018 | Christine L | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 758 | 12/26/2018 | Jane GREE | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 760 | 12/26/2018 | jorge yong | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 761 | 12/26/2018 | Julieanne I | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 762 | 12/26/2018 | Rick Roett | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 764 | 12/27/2018 | David Ham | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 765 | 12/27/2018 | Fred Nelso | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 766 | 12/27/2018 | Gregory B | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 767 | 12/27/2018 | Hillary Bell | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 769 | 12/27/2018 | Linda Whit | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 770 | 12/27/2018 | RAYMOND | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 772 | 12/27/2018 | Wallter Fir | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 773 | 12/28/2018 | Harry Mar | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 774 | 12/28/2018 | James Mck | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 775 | 12/28/2018 | Paul Fraile | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 777 | 12/28/2018 | Susan Casi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 779 | 12/29/2018 | Jenny Lyde | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 781 | 12/29/2018 | Larry Sturr | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 782 | 12/29/2018 | Margret Fi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 784 | 12/29/2018 | pete mirar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 785 | 12/29/2018 | Rebecca R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 786 | 12/29/2018 | Ronald L Ja | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 787 | 12/29/2018 | Ryan Willia | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 789 | 12/29/2018 | Vera Sprag | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 790 | 12/29/2018 | VickiRay Fr | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 792 | 12/30/2018 | Johnj Ever | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 793 | 12/30/2018 | Julie Webe | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 797 | 12/30/2018 | lewis Rose | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 798 | 12/30/2018 | lynda notk | Recurring | Completed | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 799 | 12/31/2018 | Charlotte S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 800 | 12/31/2018 | Donald Kn | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | 12/31/2018 | eugene Ze | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 804 | 12/31/2018 | Joanne Lu | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 808 | 12/31/2018 | joseph ran | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 810 | 12/31/2018 | Leah Clenc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 812 | 12/31/2018 | Samantha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 814 | 12/31/2018 | Scott Hall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 815 | 12/31/2018 | Suzanne M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 816 | 1/1/2019 | Harry Spar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 817 | 1/1/2019 | Heather O | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 822 | 1/1/2019 | Jeanne Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 823 | 1/2/2019 | Bobby Blac | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 824 | 1/2/2019 | Git R Done | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Memo | |
| 825 | 1/2/2019 | James Hint | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 826 | 1/2/2019 | Mark Bagle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 830 | 1/2/2019 | Richard M. | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 834 | 1/2/2019 | Ron Schmi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 836 | 1/2/2019 | Vanessa Ba | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 838 | 1/3/2019 | Brian Rolp | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 840 | 1/3/2019 | Bryan Grav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 841 | 1/3/2019 | Damon Wa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 842 | 1/3/2019 | Daniel Fish | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 844 | 1/3/2019 | David Katc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 846 | 1/3/2019 | Gale Tycz | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 847 | 1/3/2019 | George Gir | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 849 | 1/3/2019 | Jasmine Ri | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 851 | 1/3/2019 | JOYCARE S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 853 | 1/3/2019 | KG Commu | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 857 | 1/3/2019 | Marco Pin | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 860 | 1/3/2019 | SHEILA CIS | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 861 | 1/3/2019 | Teddy Unc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 862 | 1/3/2019 | Vicki Hall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 864 | 1/3/2019 | William M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 865 | 1/4/2019 | Chris Huff | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 867 | 1/4/2019 | Gregory V | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 868 | 1/4/2019 | JAMES CL/ | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 869 | 1/4/2019 | joe young | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 871 | 1/4/2019 | Ken Giffor | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 873 | 1/4/2019 | Michael Pe | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 874 | 1/4/2019 | Michelle V | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 876 | 1/4/2019 | Robert Git | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 878 | 1/4/2019 | Tom Burlir | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 880 | 1/5/2019 | Debbie Nic | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 881 | 1/5/2019 | Kenneth R | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 882 | 1/5/2019 | Key West I | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 883 | 1/5/2019 | Larry Beale | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 885 | 1/5/2019 | Penny Row | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 886 | 1/5/2019 | PETE A  RL | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 888 | 1/5/2019 | Ronald Ga | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 889 | 1/5/2019 | Timothy M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 891 | 1/5/2019 | victor ibar | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 893 | 1/5/2019 | william ba | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 895 | 1/7/2019 | Elaine Gre | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 896 | 1/7/2019 | Jack Coury | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 897 | 1/7/2019 | Russell Par | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 899 | 1/7/2019 | Scott Lurgi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 901 | 1/7/2019 | Susan kels | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 903 | 1/8/2019 | Amber Wh | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 904 | 1/9/2019 | Barbara Ku | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 905 | 1/9/2019 | John Wyat | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 907 | 1/9/2019 | Kevin Chri: | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 908 | 1/9/2019 | Leo Lozeat | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 909 | 1/9/2019 | Loreen Ho | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 910 | 1/9/2019 | richard joh | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 911 | 1/9/2019 | Timothy A | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 913 | 1/10/2019 | Frank T Cle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 914 | 1/10/2019 | Michael M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | 1/10/2019 | Robert Bel | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 918 | 1/10/2019 | Shirley Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 919 | 1/11/2019 | David Can | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 921 | 1/11/2019 | Eddo Butle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 922 | 1/11/2019 | Jaco tours | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 923 | 1/11/2019 | K&M ente | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 924 | 1/11/2019 | Kenneth Je | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 926 | 1/12/2019 | Cain Cain | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 928 | 1/12/2019 | Laurie Pag | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 929 | 1/12/2019 | Sabine Ful | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 931 | 1/12/2019 | tkshopping | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 933 | 1/13/2019 | michael go | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 934 | 1/13/2019 | mike chart | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 935 | 1/14/2019 | Brent Klei | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 936 | 1/14/2019 | Christine F | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 937 | 1/14/2019 | James Har | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 938 | 1/14/2019 | Marvin Cle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 939 | 1/14/2019 | Nancy Hac | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 940 | 1/14/2019 | Rose Lee E | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 941 | 1/15/2019 | Janice Star | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 942 | 1/15/2019 | leafsMicha | Recurring | Completed | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 944 | 1/15/2019 | Suzanne N | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 946 | 1/16/2019 | Carol Mas | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 948 | 1/16/2019 | Quintin M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 949 | 1/17/2019 | Cheryl Hill | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 951 | 1/17/2019 | David Holl | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 952 | 1/17/2019 | James Frie | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 953 | 1/17/2019 | Linda Wor | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 957 | 1/18/2019 | Carlos Faja | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 958 | 1/18/2019 | Edward Pir | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 959 | 1/18/2019 | James Bre | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 961 | 1/18/2019 | Laura Siek | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 963 | 1/18/2019 | Melvin Sha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 1/18/2019 | robert san | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 965 | 1/18/2019 | Thomas Pa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 967 | 1/19/2019 | Ashley Wa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 968 | 1/19/2019 | john sutto | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 970 | 1/19/2019 | kelly covill | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 971 | 1/19/2019 | pam miller | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 972 | 1/19/2019 | Patricia M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 974 | 1/19/2019 | Robert Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 976 | 1/19/2019 | Tawanda k | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 978 | 1/19/2019 | william ha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 982 | 1/20/2019 | DIANE NAI | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 984 | 1/20/2019 | Sellitall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 986 | 1/21/2019 | ANTHONY | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 988 | 1/21/2019 | bridgette s | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 989 | 1/21/2019 | PETER WIL | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 990 | 1/21/2019 | Robert Sav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 991 | 1/22/2019 | FRITZ MAR | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 992 | 1/22/2019 | Ron Reppu | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 993 | 1/23/2019 | Cynthia Sc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 995 | 1/23/2019 | Henry Arse | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 997 | 1/23/2019 | Martin Lee | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 1001 | 1/23/2019 | Robin Mal | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1002 | 1/23/2019 | Sarasota V | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1004 | 1/23/2019 | The Better | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 1005 | 1/24/2019 | Elizabeth S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1007 | 1/24/2019 | James From | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1008 | 1/24/2019 | Jeannery C | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1010 | 1/24/2019 | jesse cothr | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1011 | 1/24/2019 | Kimberly H | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1012 | 1/24/2019 | Mike Neav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1013 | 1/24/2019 | Robert Dav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1015 | 1/25/2019 | Alan Weng | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1016 | 1/25/2019 | Brad Maye | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

|      | A | D | E | F | J | L | M | N | O | BK | BM |
|------|---|---|---|---|---|---|---|---|---|----|----|
| 1018 | 1/25/2019 | Christine L | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1087 | 1/25/2019 | Jane GREE | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1088 | 1/25/2019 | jorge yong | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1089 | 1/25/2019 | Julieanne | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1090 | 1/25/2019 | Rick Roett | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1092 | 1/25/2019 | David Ham | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1094 | 1/26/2019 | Fred Nelso | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1096 | 1/26/2019 | Gregory B | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1098 | 1/26/2019 | Hillary Bell | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1099 | 1/26/2019 | Linda Whit | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1100 | 1/26/2019 | RAYMOND | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1101 | 1/26/2019 | tommy ba | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1103 | 1/26/2019 | Wallter Fir | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1104 | 1/27/2019 | Harry Mar | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1105 | 1/27/2019 | James Mch | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1107 | 1/27/2019 | Paul Fraile | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1108 | 1/27/2019 | Susan Casi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1109 | 1/28/2019 | Jenny Lyde | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1112 | 1/28/2019 | Larry Sturr | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1114 | 1/28/2019 | Margret Fi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1115 | 1/28/2019 | pete mirar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1117 | 1/28/2019 | Rebecca R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1119 | 1/28/2019 | Ronald L Ja | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1120 | 1/28/2019 | Ryan Willi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1121 | 1/28/2019 | Vera Sprag | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1124 | 1/28/2019 | VickiRay Fr | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1126 | 1/29/2019 | Joyce Barn | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1127 | 1/29/2019 | Julie Webe | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1128 | 1/29/2019 | lynda notk | Recurring | Completed | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1130 | 1/30/2019 | Charlotte S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1132 | 1/30/2019 | Donald Kn | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1133 | 1/30/2019 | eugene Ze | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1135 | 1/30/2019 | Joanne Luc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | 1/30/2019 | joseph ran | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1138 | 1/30/2019 | Leah Clenc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1140 | 1/30/2019 | Samantha | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1142 | 1/30/2019 | Scott Hall | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1143 | 1/30/2019 | Suzanne M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1145 | 1/31/2019 | Harry Spar | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1146 | 1/31/2019 | Heather O | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1147 | 1/31/2019 | Jeanne Mc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1148 | 2/1/2019 | Bobby Blac | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1150 | 2/1/2019 | Git R Done | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1152 | 2/1/2019 | James Hint | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1154 | 2/1/2019 | Mark Bagle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1155 | 2/1/2019 | Richard M. | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1157 | 2/1/2019 | Ron Schmi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1158 | 2/1/2019 | Vanessa Ba | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1160 | 2/2/2019 | Brian Rolp | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1162 | 2/2/2019 | Bryan Grav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1163 | 2/2/2019 | Damon Wa | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1167 | 2/2/2019 | David Katc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1168 | 2/2/2019 | Gale Tycz | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1170 | 2/2/2019 | George Gu | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1171 | 2/2/2019 | Jasmine Ri | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1172 | 2/2/2019 | JOYCARE S | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1173 | 2/2/2019 | KG Commu | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1175 | 2/2/2019 | Marco Pin | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1177 | 2/2/2019 | SHEILA CIS | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1179 | 2/2/2019 | Teddy Unc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1181 | 2/2/2019 | Vicki Hall | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1182 | 2/2/2019 | William M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1183 | 2/3/2019 | Chris Huff | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1185 | 2/3/2019 | Gregory Va | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1186 | 2/3/2019 | JAMES CLA | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1188 | 2/3/2019 | joe young | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

|      | A | D | E | F | J | L | M | N | O | BK | BM |
|------|---|---|---|---|---|---|---|---|---|----|----|
| 1189 | 2/3/2019 | Ken Giffor | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1190 | 2/3/2019 | Michael Pe | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1194 | 2/3/2019 | Michelle V | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1196 | 2/3/2019 | Robert Gil | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1198 | 2/3/2019 | Tom Burlir | Recurring | Complete | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1199 | 2/4/2019 | Debbie Nic | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1203 | 2/4/2019 | Kenneth R | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1204 | 2/4/2019 | Key West I | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1206 | 2/4/2019 | Larry Beal | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1207 | 2/4/2019 | Penny Rov | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1208 | 2/4/2019 | PETE A  RL | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1209 | 2/4/2019 | Ronald Ga | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1210 | 2/4/2019 | Timothy M | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1211 | 2/4/2019 | victor ibar | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1213 | 2/4/2019 | william ba | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1215 | 2/6/2019 | Elaine Gre | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1218 | 2/6/2019 | Jack Coury | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1221 | 2/6/2019 | Russell Par | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1222 | 2/6/2019 | Scott Lurgi | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1223 | 2/6/2019 | Susan kels | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1224 | 2/7/2019 | Amber Wh | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1226 | 2/7/2019 | Christine Y | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1228 | 2/8/2019 | Barbara Ku | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1229 | 2/8/2019 | John Wyat | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1230 | 2/8/2019 | Kevin Chris | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1231 | 2/8/2019 | Leo Lozeau | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1233 | 2/8/2019 | Loreen Ho | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1234 | 2/8/2019 | richard joh | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1235 | 2/9/2019 | Frank T Cle | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1236 | 2/9/2019 | Michael M | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1237 | 2/9/2019 | Robert Bel | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1239 | 2/9/2019 | Shirley Mc | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1240 | 2/10/2019 | David Cano | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | 2/10/2019 | Eddo Butle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1245 | 2/10/2019 | Jaco tours | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1247 | 2/10/2019 | K&M ente | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1249 | 2/10/2019 | Kenneth Je | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1253 | 2/11/2019 | Cain Cain | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1254 | 2/11/2019 | Laurie Pag | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1255 | 2/11/2019 | Sabine Ful | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1259 | 2/11/2019 | tkshoppin | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1261 | 2/12/2019 | Margaret \ | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1263 | 2/12/2019 | michael gc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1265 | 2/12/2019 | mike chart | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1266 | 2/13/2019 | Brent Kleir | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1268 | 2/13/2019 | Christine F | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1269 | 2/13/2019 | James Har | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1271 | 2/13/2019 | Marvin Cle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1272 | 2/13/2019 | Nancy Hac | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1273 | 2/13/2019 | Rose Lee E | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1274 | 2/14/2019 | Janice Star | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1275 | 2/14/2019 | leafsMicha | Recurring | Completec | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1276 | 2/14/2019 | Suzanne N | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1277 | 2/15/2019 | Carol Masc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1278 | 2/16/2019 | Cheryl Hill | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1280 | 2/16/2019 | David Holl | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1282 | 2/16/2019 | James Frie | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1284 | 2/16/2019 | Linda Wor | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1285 | 2/17/2019 | Carlos Faja | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1287 | 2/17/2019 | Edward Pir | Recurring | Completec | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1288 | 2/17/2019 | James Bre | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1289 | 2/17/2019 | John Bowr | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1293 | 2/17/2019 | Laura Siek | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1295 | 2/17/2019 | Melvin Sha | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1297 | 2/17/2019 | robert sam | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1301 | 2/17/2019 | Thomas Pa | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

|      | A         | D            | E         | F          | J            | L   | M  | N     | O     | BK     | BM |
|------|-----------|--------------|-----------|------------|--------------|-----|----|-------|-------|--------|----|
| 1303 | 2/18/2019 | Ashley Wa    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1304 | 2/18/2019 | john sutto    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1306 | 2/18/2019 | kelly covill  | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1307 | 2/18/2019 | Patricia M    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1308 | 2/18/2019 | Robert Mc    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1309 | 2/18/2019 | Tawanda k    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1310 | 2/18/2019 | william ha    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1311 | 2/19/2019 | DIANE NAI     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1313 | 2/19/2019 | Sellitall     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1315 | 2/20/2019 | ANTHONY      | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1316 | 2/20/2019 | bridgette s   | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1317 | 2/20/2019 | Robert Sav    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1319 | 2/21/2019 | FRITZ MAF     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1321 | 2/21/2019 | Ron Reppu     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1323 | 2/22/2019 | Cynthia Sc    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1324 | 2/22/2019 | Henry Arse    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1326 | 2/22/2019 | Martin Lee    | Recurring | Completec  | 1 Month V    | USD | 18 | -0.82 | 17.18 | Credit |    |
| 1328 | 2/22/2019 | Robin Mal     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1329 | 2/22/2019 | Sarasota V    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1331 | 2/22/2019 | The Better    | Recurring | Completec  | 1 Month V    | USD | 18 | -0.82 | 17.18 | Credit |    |
| 1332 | 2/23/2019 | Elizabeth S   | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1334 | 2/23/2019 | James Fro     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1335 | 2/23/2019 | Jeannery C    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1337 | 2/23/2019 | jesse coth    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1338 | 2/23/2019 | Kimberly F    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1340 | 2/23/2019 | Mike Neav     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1341 | 2/23/2019 | Robert Dav    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1343 | 2/24/2019 | Alan Weng     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1345 | 2/24/2019 | Brad Maye     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1346 | 2/24/2019 | Christine L   | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1348 | 2/24/2019 | Jane GREE     | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1349 | 2/24/2019 | jorge yong    | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |
| 1351 | 2/24/2019 | Julieanne I   | Recurring | Completec  | 1 Month V    | USD | 19 | -0.85 | 18.15 | Credit |    |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | 2/24/2019 | Rick Roett | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1355 | 2/25/2019 | David Harr | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1356 | 2/25/2019 | Fred Nelsc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1357 | 2/25/2019 | Gregory Bc | Recurring | Completec | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1358 | 2/25/2019 | Hillary Bell | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1359 | 2/25/2019 | Linda Whit | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1366 | 2/25/2019 | PC Solutio | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1368 | 2/25/2019 | RAYMOND | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1370 | 2/25/2019 | tommy ba | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1371 | 2/25/2019 | Wallter Fir | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1372 | 2/26/2019 | Donald Ro | Recurring | Completec | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1373 | 2/26/2019 | Harry Mar | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1374 | 2/26/2019 | James Mck | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1376 | 2/26/2019 | Susan Casi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1377 | 2/26/2019 | Timothy Ti | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1379 | 2/27/2019 | Jenny Lyde | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1381 | 2/27/2019 | Larry Sturr | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1382 | 2/27/2019 | Margret Fi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1383 | 2/27/2019 | pete mirar | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1385 | 2/27/2019 | Rebecca R | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1389 | 2/27/2019 | Ronald L Ja | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1393 | 2/27/2019 | Ryan Willia | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1395 | 2/27/2019 | Vera Sprag | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1396 | 2/27/2019 | VickiRay Fi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1398 | 2/28/2019 | Joyce Barn | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1400 | 2/28/2019 | Julie Webe | Recurring | Completec | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1401 | 3/1/2019 | Aaron Frie | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1403 | 3/1/2019 | Charlotte S | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1404 | 3/1/2019 | Donald Kn | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1406 | 3/1/2019 | eugene Ze | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1407 | 3/1/2019 | Joanne Luc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1409 | 3/1/2019 | joseph ran | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1410 | 3/1/2019 | Leah Clenc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1414 | 3/1/2019 | lynda notk | Recurring | Completec | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1416 | 3/1/2019 | Samantha | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1417 | 3/1/2019 | Scott Hall | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1418 | 3/1/2019 | Suzanne M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1419 | 3/2/2019 | Harry Spar | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1420 | 3/2/2019 | Heather O | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1422 | 3/2/2019 | Jeanne Mc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1423 | 3/3/2019 | Bobby Blac | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1425 | 3/3/2019 | Git R Done | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1426 | 3/3/2019 | James Hint | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1428 | 3/3/2019 | Mark Bagle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1429 | 3/3/2019 | pam miller | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1430 | 3/3/2019 | Richard M. | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1433 | 3/3/2019 | Ron Schmi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1435 | 3/3/2019 | Vanessa B: | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1437 | 3/4/2019 | Brian Rolp | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1439 | 3/4/2019 | Bryan Grav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1440 | 3/4/2019 | Damon Wa | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1442 | 3/4/2019 | David Katc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1443 | 3/4/2019 | Gale Tycz | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1444 | 3/4/2019 | George Git | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1445 | 3/4/2019 | Jasmine Ri | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1446 | 3/4/2019 | JOYCARE S | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1448 | 3/4/2019 | KG Commu | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1450 | 3/4/2019 | Marco Pin | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1452 | 3/4/2019 | SHEILA CIS | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1454 | 3/4/2019 | Teddy Unc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1456 | 3/4/2019 | Vicki Hall | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1461 | 3/4/2019 | William M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1462 | 3/5/2019 | Chris Huff | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1463 | 3/5/2019 | Gregory V: | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1465 | 3/5/2019 | JAMES CLA | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1467 | 3/5/2019 | joe young | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | 3/5/2019 | Ken Giffor | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1470 | 3/5/2019 | Michael Pe | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1472 | 3/5/2019 | Michelle V | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1474 | 3/5/2019 | Robert Gib | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1475 | 3/5/2019 | Tom Burlin | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1476 | 3/6/2019 | Debbie Nic | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1477 | 3/6/2019 | Kenneth R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1479 | 3/6/2019 | Key West I | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1480 | 3/6/2019 | Larry Beale | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1482 | 3/6/2019 | Penny Row | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1483 | 3/6/2019 | PETE A  RL | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1485 | 3/6/2019 | Ronald Ga | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1486 | 3/6/2019 | Timothy M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1488 | 3/6/2019 | victor ibar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1489 | 3/6/2019 | william bar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1490 | 3/8/2019 | Elaine Gre | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1491 | 3/8/2019 | Hani Hadd | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1493 | 3/8/2019 | Jack Coury | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1494 | 3/8/2019 | Russell Par | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1496 | 3/8/2019 | Scott Lurgi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1497 | 3/8/2019 | Susan kels | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1498 | 3/9/2019 | Amber Wh | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1499 | 3/10/2019 | Barbara Ku | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1500 | 3/10/2019 | John Wyat | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1502 | 3/10/2019 | Kevin Chris | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1503 | 3/10/2019 | Leo Lozeau | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1504 | 3/10/2019 | Loreen Ho | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1506 | 3/10/2019 | maria delg | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1507 | 3/10/2019 | richard joh | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1509 | 3/11/2019 | Frank T Cle | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1511 | 3/11/2019 | Michael M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1512 | 3/11/2019 | Robert Bel | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1513 | 3/11/2019 | Shirley Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514 | 3/12/2019 | David Can | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1515 | 3/12/2019 | Eddo Butle | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1520 | 3/12/2019 | Jaco tours | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1522 | 3/12/2019 | K&M ente | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1523 | 3/12/2019 | Kenneth Je | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1524 | 3/13/2019 | Cain Cain | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1526 | 3/13/2019 | Laurie Pag | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1527 | 3/13/2019 | Sabine Ful | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1529 | 3/13/2019 | tkshopping | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1530 | 3/14/2019 | Margaret V | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1531 | 3/14/2019 | michael go | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1532 | 3/14/2019 | mike chart | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1533 | 3/15/2019 | Brent Klein | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1534 | 3/15/2019 | Christine F | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1535 | 3/15/2019 | James Har | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1537 | 3/15/2019 | Marvin Cle | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1539 | 3/15/2019 | Nancy Had | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1541 | 3/15/2019 | Rose Lee B | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1542 | 3/16/2019 | Janice Star | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1543 | 3/16/2019 | leafsMicha | Recurring | Complete | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1545 | 3/16/2019 | Suzanne N | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1546 | 3/16/2019 | Tami Thon | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1547 | 3/17/2019 | Carol Mas | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1548 | 3/18/2019 | Cheryl Hill | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1550 | 3/18/2019 | David Holl | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1552 | 3/18/2019 | James Frie | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1553 | 3/18/2019 | Linda Wor | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1554 | 3/19/2019 | Carlos Faja | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1556 | 3/19/2019 | Edward Pi | Recurring | Complete | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1558 | 3/19/2019 | James Bre | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1559 | 3/19/2019 | John Bowr | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1561 | 3/19/2019 | Laura Siek | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1562 | 3/19/2019 | Melvin Sha | Recurring | Complete | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1563 | 3/19/2019 | robert sam | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1564 | 3/19/2019 | Thomas Pa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1566 | 3/20/2019 | Ashley Wa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1568 | 3/20/2019 | john sutto | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1569 | 3/20/2019 | kelly covill | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1570 | 3/20/2019 | Patricia Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1572 | 3/20/2019 | Robert Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1574 | 3/20/2019 | Tawanda k | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1575 | 3/20/2019 | william ha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1577 | 3/21/2019 | Sellitall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1578 | 3/21/2019 | Timothy M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1580 | 3/22/2019 | ANTHONY | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1582 | 3/22/2019 | bridgette s | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1584 | 3/22/2019 | Robert Sav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1585 | 3/23/2019 | FRITZ MAR | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1587 | 3/23/2019 | Ron Reppu | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1588 | 3/24/2019 | Cynthia Sc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1589 | 3/24/2019 | Henry Arse | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1590 | 3/24/2019 | Martin Lee | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 1592 | 3/24/2019 | Robin Mal | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1594 | 3/24/2019 | Sarasota V | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1595 | 3/24/2019 | The Better | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 1597 | 3/25/2019 | Aaron Frie | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1598 | 3/25/2019 | Elizabeth S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1599 | 3/25/2019 | James Fror | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1601 | 3/25/2019 | Jeannery C | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1603 | 3/25/2019 | jesse cothi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1604 | 3/25/2019 | Kimberly H | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1605 | 3/25/2019 | Mike Neav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1606 | 3/25/2019 | Robert Dav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1607 | 3/26/2019 | Alan Weng | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1608 | 3/26/2019 | Brad Maye | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1610 | 3/26/2019 | Christine L | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1611 | 3/26/2019 | Jane GREE | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1613 | 3/26/2019 | jorge yong | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1614 | 3/26/2019 | Julieanne I | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1615 | 3/26/2019 | Rick Roett | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1616 | 3/27/2019 | David Harr | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1618 | 3/27/2019 | Fred Nelso | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1619 | 3/27/2019 | Gregory B | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1620 | 3/27/2019 | Hillary Bell | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1621 | 3/27/2019 | PC Solutio | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1622 | 3/27/2019 | RAYMOND | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1623 | 3/27/2019 | tommy ba | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1625 | 3/27/2019 | Wallter Fir | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1627 | 3/28/2019 | Donald Ro | Recurring | Completed | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1629 | 3/28/2019 | Harry Mar | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1631 | 3/28/2019 | James Mck | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1633 | 3/28/2019 | Susan Casi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1634 | 3/28/2019 | Timothy T | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1635 | 3/28/2019 | Ziggy's Per | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1637 | 3/29/2019 | Jenny Lyde | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1639 | 3/29/2019 | Larry Sturr | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1641 | 3/29/2019 | Margret Fi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1650 | 3/29/2019 | pete mirar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1651 | 3/29/2019 | Rebecca R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1652 | 3/29/2019 | Ronald L Ja | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1653 | 3/29/2019 | Ryan Willia | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1663 | 3/29/2019 | Vera Sprag | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1665 | 3/29/2019 | VickiRay Fr | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1666 | 3/30/2019 | Edwin F R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1667 | 3/30/2019 | Joyce Barn | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1668 | 3/30/2019 | Julie Webe | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1669 | 3/30/2019 | lynda notle | Recurring | Completed | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1670 | 3/31/2019 | Charlotte S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1673 | 3/31/2019 | Donald Kn | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1675 | 3/31/2019 | eugene Ze | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1676 | 3/31/2019 | gary zacur | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1677 | 3/31/2019 | Joanne Lu | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1678 | 3/31/2019 | joseph ran | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1685 | 3/31/2019 | Leah Clenc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1686 | 3/31/2019 | Samantha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1687 | 3/31/2019 | Scott Hall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1688 | 3/31/2019 | Suzanne M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1690 | 4/1/2019 | Harry Spar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1691 | 4/1/2019 | Heather O | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1692 | 4/1/2019 | Jeanne Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1695 | 4/2/2019 | Bobby Bla | Recurring | Completed | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1698 | 4/2/2019 | Git R Done | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Memo | |
| 1700 | 4/2/2019 | James Hint | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1701 | 4/2/2019 | Mark Bagl | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1702 | 4/2/2019 | pam miller | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1704 | 4/2/2019 | Richard M. | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1705 | 4/2/2019 | Ron Schmi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1706 | 4/2/2019 | Rose Lee B | Instant Tra | Completed | ~@~CLD:1 | USD | 19 | -0.85 | 18.15 | Credit | |
| 1708 | 4/2/2019 | Vanessa Ba | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1710 | 4/3/2019 | Brian Rolp | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1711 | 4/3/2019 | Bryan Grav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1712 | 4/3/2019 | Damon Wa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1715 | 4/3/2019 | David Katc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1717 | 4/3/2019 | Gale Tycz | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1718 | 4/3/2019 | George Gi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1719 | 4/3/2019 | Jasmine Ri | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1720 | 4/3/2019 | JOYCARE S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1725 | 4/3/2019 | KG Comm | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1726 | 4/3/2019 | Marco Pin | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1727 | 4/3/2019 | SHEILA CIS | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1734 | 4/3/2019 | Teddy Unc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1735 | 4/3/2019 | Vicki Hall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

|  | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | 4/3/2019 | William M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1742 | 4/4/2019 | Chris Huff | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1744 | 4/4/2019 | Gregory V | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1746 | 4/4/2019 | joe young | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1748 | 4/4/2019 | Ken Giffor | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1749 | 4/4/2019 | Michael Pe | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1751 | 4/4/2019 | Michelle V | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1752 | 4/4/2019 | Robert Gib | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1753 | 4/5/2019 | Kenneth R | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1754 | 4/5/2019 | Key West I | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1756 | 4/5/2019 | Larry Beale | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1757 | 4/5/2019 | Penny Rov | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1759 | 4/5/2019 | PETE A RL | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1760 | 4/5/2019 | Ronald Ga | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1761 | 4/5/2019 | Timothy M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1762 | 4/5/2019 | victor ibar | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1763 | 4/7/2019 | Elaine Gre | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1765 | 4/7/2019 | Jack Coury | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1766 | 4/7/2019 | Jason Ball | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1767 | 4/7/2019 | Russell Par | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1768 | 4/7/2019 | Scott Lurgi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1771 | 4/7/2019 | Susan kels | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1772 | 4/8/2019 | Amber Wh | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1774 | 4/8/2019 | william bar | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1781 | 4/9/2019 | Barbara Ku | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1783 | 4/9/2019 | John Wyat | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1784 | 4/9/2019 | Kevin Chris | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1785 | 4/9/2019 | Leo Lozeau | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1786 | 4/9/2019 | Loreen Ho | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1787 | 4/9/2019 | maria delg | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1789 | 4/9/2019 | richard joh | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1790 | 4/10/2019 | Frank T Cle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1791 | 4/10/2019 | Michael M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | 4/10/2019 | Robert Bel | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1794 | 4/10/2019 | Shirley Mc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1795 | 4/10/2019 | william ba | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1796 | 4/11/2019 | David Canc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1797 | 4/11/2019 | Eddo Butle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1798 | 4/11/2019 | Jaco tours | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1799 | 4/11/2019 | K&M ente | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1800 | 4/11/2019 | Kenneth Je | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1801 | 4/11/2019 | Ray Palme | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1802 | 4/12/2019 | Cain Cain | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1803 | 4/12/2019 | Laurie Pag | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1804 | 4/12/2019 | Sabine Ful | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1806 | 4/12/2019 | tkshopping | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1808 | 4/13/2019 | Margaret \ | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1809 | 4/13/2019 | michael gc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1810 | 4/13/2019 | mike chart | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1811 | 4/14/2019 | Brent Klein | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1812 | 4/14/2019 | Christine F | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1813 | 4/14/2019 | James Har | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1815 | 4/14/2019 | Marvin Cle | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1816 | 4/14/2019 | Nancy Hac | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1817 | 4/14/2019 | Shannon R | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1819 | 4/15/2019 | Janice Star | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1820 | 4/15/2019 | leafsMicha | Recurring | Completec | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1821 | 4/15/2019 | Tami Thon | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1823 | 4/16/2019 | Carol Mas | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1824 | 4/16/2019 | James Rup | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1825 | 4/16/2019 | ROMAN E\ | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1826 | 4/16/2019 | Rose Lee B | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1827 | 4/17/2019 | Cheryl Hill | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1828 | 4/17/2019 | David Holl | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1835 | 4/17/2019 | James Frie | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1838 | 4/17/2019 | Kristal Velc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 | 4/17/2019 | Linda Wor | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1840 | 4/18/2019 | Carlos Faja | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1842 | 4/18/2019 | Edward Pir | Recurring | Completed | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1843 | 4/18/2019 | James Bre | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1844 | 4/18/2019 | John Bowr | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1846 | 4/18/2019 | Laura Siek | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1847 | 4/18/2019 | Melvin Sha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1848 | 4/18/2019 | robert sam | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1850 | 4/18/2019 | Thomas Pa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1851 | 4/19/2019 | Ashley Wa | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1852 | 4/19/2019 | john sutto | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1854 | 4/19/2019 | Patricia M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1855 | 4/19/2019 | Robert Mc | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1856 | 4/19/2019 | Tawanda k | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1858 | 4/19/2019 | william ha | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1859 | 4/20/2019 | Sellitall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1860 | 4/21/2019 | ANTHONY | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1862 | 4/21/2019 | bridgette s | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1863 | 4/21/2019 | Robert Sav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1864 | 4/22/2019 | Ron Reppu | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1866 | 4/23/2019 | Henry Arse | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1868 | 4/23/2019 | Martin Lee | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 1869 | 4/23/2019 | Robin Mal | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1870 | 4/23/2019 | Sarasota V | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1871 | 4/23/2019 | The Better | Recurring | Completed | 1 Month V | USD | 18 | -0.82 | 17.18 | Credit | |
| 1872 | 4/23/2019 | Timothy M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1873 | 4/24/2019 | Aaron Frie | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1875 | 4/24/2019 | Elizabeth S | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1876 | 4/24/2019 | James Fror | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1878 | 4/24/2019 | Jeannery C | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1879 | 4/24/2019 | jesse cothi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1882 | 4/24/2019 | Kimberly H | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1884 | 4/24/2019 | Mike Neav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1885 | 4/24/2019 | Robert Dav | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1887 | 4/25/2019 | Alan Weng | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1888 | 4/25/2019 | Brad Maye | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1889 | 4/25/2019 | Christine L | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1893 | 4/25/2019 | Jane GREE | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1894 | 4/25/2019 | jorge yong | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1896 | 4/25/2019 | Julieanne I | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1897 | 4/25/2019 | Rick Roett | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1904 | 4/26/2019 | David Ham | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1905 | 4/26/2019 | Fred Nelso | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1906 | 4/26/2019 | Gregory Bi | Recurring | Completec | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1907 | 4/26/2019 | Hillary Bell | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1910 | 4/26/2019 | PC Solutio | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1911 | 4/26/2019 | RAYMOND | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1915 | 4/26/2019 | tommy ba | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1916 | 4/26/2019 | Wallter Fir | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1917 | 4/27/2019 | Donald Ro | Recurring | Completec | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1918 | 4/27/2019 | Harry Mar | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1919 | 4/27/2019 | James Mch | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1920 | 4/27/2019 | Susan Casi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1922 | 4/27/2019 | Timothy Ti | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1923 | 4/27/2019 | Ziggy's Per | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1924 | 4/28/2019 | Georgia Ni | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1925 | 4/28/2019 | Jenny Lyde | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1926 | 4/28/2019 | Larry Sturr | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1927 | 4/28/2019 | Margret Fi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1928 | 4/28/2019 | pete miran | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1935 | 4/28/2019 | Rebecca R | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1936 | 4/28/2019 | Ronald L Ja | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1937 | 4/28/2019 | Ryan Willia | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1938 | 4/28/2019 | Vera Sprag | Recurring | Completec | 1 Month V | USD | 27 | -1.08 | 25.92 | Credit | |
| 1940 | 4/28/2019 | VickiRay Fr | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1941 | 4/29/2019 | Edwin  F R | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

|  | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1943 | 4/29/2019 | Joyce Barn | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1944 | 4/29/2019 | Julie Webe | Recurring | Completec | 1 Month V | USD | 35 | -1.32 | 33.68 | Credit | |
| 1945 | 4/29/2019 | lynda notk | Recurring | Completec | 1 Month V | USD | 19 | -1.14 | 17.86 | Credit | |
| 1947 | 4/30/2019 | Charlotte S | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1948 | 4/30/2019 | Donald Kn | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1949 | 4/30/2019 | eugene Ze | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1951 | 4/30/2019 | gary zacur | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1952 | 4/30/2019 | Joanne Lu | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1953 | 4/30/2019 | joseph ran | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1962 | 4/30/2019 | Leah Clenc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1964 | 4/30/2019 | Samantha | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1965 | 4/30/2019 | Scott Hall | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1966 | 4/30/2019 | Suzanne M | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1968 | 5/1/2019 | Harry Spar | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1969 | 5/1/2019 | Heather O | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1970 | 5/1/2019 | Jeanne Mc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1971 | 5/2/2019 | Git R Done | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Memo | |
| 1973 | 5/2/2019 | James Hint | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1974 | 5/2/2019 | JANUARY F | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1975 | 5/2/2019 | Mark Bagl | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1977 | 5/2/2019 | pam miller | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1978 | 5/2/2019 | Richard M. | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1979 | 5/2/2019 | Ron Schmi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1981 | 5/2/2019 | Vanessa B | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1983 | 5/3/2019 | Brian Rolp | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1984 | 5/3/2019 | Damon Wa | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1985 | 5/3/2019 | David Katc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1986 | 5/3/2019 | Gale Tycz | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1987 | 5/3/2019 | George Gi | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1991 | 5/3/2019 | Jasmine Ri | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1998 | 5/3/2019 | JOYCARE S | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 1999 | 5/3/2019 | KG Comm | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2000 | 5/3/2019 | SHEILA CIS | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2001 | 5/3/2019 | Teddy Unc | Recurring | Completec | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

| | A | D | E | F | J | L | M | N | O | BK | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 5/3/2019 | Vicki Hall | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2004 | 5/3/2019 | William M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2005 | 5/4/2019 | Chris Huff | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2006 | 5/4/2019 | Gregory V. | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2007 | 5/4/2019 | joe young | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2008 | 5/4/2019 | Ken Giffor | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2009 | 5/4/2019 | Michael Pe | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2013 | 5/4/2019 | Michelle V | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2015 | 5/4/2019 | Robert Gil | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2017 | 5/5/2019 | Kenneth R | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2026 | 5/5/2019 | Key West I | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2028 | 5/5/2019 | Larry Beale | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2029 | 5/5/2019 | Penny Row | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2031 | 5/5/2019 | PETE A RL | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2032 | 5/5/2019 | Ronald Ga | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2033 | 5/5/2019 | Timothy M | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2034 | 5/5/2019 | victor ibar | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2035 | 5/5/2019 | william ba | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2037 | 5/7/2019 | Jack Coury | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2039 | 5/7/2019 | Jason Ball | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2040 | 5/7/2019 | roger hebt | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2042 | 5/7/2019 | Russell Par | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2043 | 5/7/2019 | Scott Lurgi | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2045 | 5/8/2019 | Amber Wh | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2047 | 5/8/2019 | Bryan Grav | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2048 | 5/8/2019 | william ba | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2209 | 5/8/2019 | william ba | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2216 | 5/9/2019 | Barbara Ku | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2217 | 5/9/2019 | Kevin Chris | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2232 | 5/9/2019 | Leo Lozeau | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2253 | 5/9/2019 | Loreen Ho | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2397 | 5/9/2019 | maria delg | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |
| 2398 | 5/9/2019 | richard joh | Recurring | Completed | 1 Month V | USD | 19 | -0.85 | 18.15 | Credit | |

# EXHIBIT

# 8

# Merchant Information

User | Logout

**Support** | Operations | Compliance

Fees  Risk  Statements  Processors  Memo  Trans Activity        Refresh  Update  Return
Underwriting  User Management  Service  Audit Trails

## PRIVATE LABEL

Company Name: Authorize.Net
Product Name: Authorize.Net (anet)                                 Domain: authorize.net
Support Address: support@authorize.net              Support Phone: 877-447-3938

### SALES [ Reseller ID: 104865    Reseller Type: Standard]

Representative Name:
Representative ID:
Company Name: Granite Merchant Services Inc
Company Phone: 5614454973

### BUSINESS [ Payment Gateway ID: █7242   Product: CNP ]

Name: One Box TV LLC
Address: 1707 1st street E Booth 22
City: Bradenton    State: FL    Zip: 34208
Country: US
Phone: 877-748-4336    Fax:
Business Reference 1: NONE
Reference 2: NONE
Product Description:
Market Type: eCommerce - CNP
Customer Presence: Customer Not Present
Tax ID:
Reference ID:
URL: oneboxlive.com
SIC Code: 4899  (Look up SIC Code)
SIC Code Description: Cable and Other Pay Television Services

### PRINCIPAL INFORMATION

Name: Donna Fogle
Address: 4673 Steven Ln
City: Walnutport    State: PA    Zip: 18088
Country: US
Phone: 610-533-3150
Birth Date: NONE   Drivers License Number: NONE   D.L. State: --
Social Security Number: XXXX9022
Owner Email Address: sales@oneboxtv.com

### BILLING INFORMATION

Name on Bank Account: One Box TV LLC              Credit Card Number:
Bank Account Type: Checking                       Expiration Date:
Bank Account Owner Type: Business                 First Name:
ABA Routing Number: XXXX7513                       Last Name:
Bank Account Number: XXXX9888                      Country:
Bank Name:                                         Address:
Bank City:                                         Address 2:
Bank State:                                        City:
Bank Zip:                                          Region:

**Confidential**
**AUTH00001**

| Transaction ID | Submit Date/Time | Total Amount |
|---|---|---|
| 61482143371 | 01-Jan-2019 03:20:44 PM PST | $320.00 |
| 41140804872 | 09-Jan-2019 09:26:00 AM PST | $19.00 |
| 61496427258 | 10-Jan-2019 08:39:18 AM PST | $19.00 |
| 61496476929 | 10-Jan-2019 09:01:42 AM PST | $19.00 |
| 61496560355 | 10-Jan-2019 09:35:04 AM PST | $19.00 |
| 61496680760 | 10-Jan-2019 10:26:30 AM PST | $19.00 |
| 61496698263 | 10-Jan-2019 10:33:52 AM PST | $19.00 |
| 61496716169 | 10-Jan-2019 10:41:31 AM PST | $19.00 |
| 61496777261 | 10-Jan-2019 11:07:30 AM PST | $19.00 |
| 61498076369 | 11-Jan-2019 07:44:20 AM PST | $19.00 |
| 61498312311 | 11-Jan-2019 09:16:30 AM PST | $19.00 |
| 61498522279 | 11-Jan-2019 10:46:45 AM PST | $19.00 |
| 61499776973 | 12-Jan-2019 07:30:48 AM PST | $19.00 |
| 61499916143 | 12-Jan-2019 09:17:44 AM PST | $19.00 |
| 61499952687 | 12-Jan-2019 09:47:05 AM PST | $19.00 |
| 61500132979 | 12-Jan-2019 12:19:34 PM PST | $19.00 |
| 61500878461 | 13-Jan-2019 07:37:04 AM PST | $19.00 |
| 61500946693 | 13-Jan-2019 08:45:38 AM PST | $19.00 |
| 61500985091 | 13-Jan-2019 09:21:11 AM PST | $19.00 |
| 61501136266 | 13-Jan-2019 11:55:55 AM PST | $19.00 |
| 61501137765 | 13-Jan-2019 11:57:27 AM PST | $19.00 |
| 61501148683 | 13-Jan-2019 12:08:36 PM PST | $19.00 |
| 61504635008 | 15-Jan-2019 07:08:06 AM PST | $19.00 |
| 61505132093 | 15-Jan-2019 10:14:00 AM PST | $19.00 |
| 61505163134 | 15-Jan-2019 10:25:37 AM PST | $19.00 |
| 61505401875 | 15-Jan-2019 11:54:20 AM PST | $19.00 |
| 61507209389 | 16-Jan-2019 06:56:55 AM PST | $19.00 |
| 61507339606 | 16-Jan-2019 08:03:40 AM PST | $19.00 |
| 61507601462 | 16-Jan-2019 09:57:57 AM PST | $19.00 |
| 61509674322 | 17-Jan-2019 09:41:13 AM PST | $19.00 |
| 41154823454 | 18-Jan-2019 07:46:32 AM PST | $19.00 |
| 61511202094 | 18-Jan-2019 10:32:36 AM PST | $19.00 |
| 61511555061 | 18-Jan-2019 01:05:31 PM PST | $19.00 |
| 61512927492 | 19-Jan-2019 12:54:09 PM PST | $19.00 |
| 61513790537 | 20-Jan-2019 08:19:46 AM PST | $19.00 |
| 61513963947 | 20-Jan-2019 10:54:49 AM PST | $19.00 |
| 61514035010 | 20-Jan-2019 12:01:53 PM PST | $19.00 |
| 61514077997 | 20-Jan-2019 12:45:21 PM PST | $19.00 |
| 61514110104 | 20-Jan-2019 01:17:27 PM PST | $19.00 |
| 61517355367 | 22-Jan-2019 10:47:40 AM PST | $19.00 |
| 61519029082 | 23-Jan-2019 09:15:13 AM PST | $19.00 |
| 61519103436 | 23-Jan-2019 09:47:28 AM PST | $19.00 |
| 61519294026 | 23-Jan-2019 11:15:46 AM PST | $19.00 |
| 61519316439 | 23-Jan-2019 11:26:24 AM PST | $19.00 |
| 61519533990 | 23-Jan-2019 01:06:59 PM PST | $19.00 |
| 61520758833 | 24-Jan-2019 08:37:27 AM PST | $19.00 |

**Confidential**
**AUTH00005**

| | | |
|---|---|---|
| 61521152557 | 24-Jan-2019 11:32:28 AM PST | $19.00 |
| 61521166483 | 24-Jan-2019 11:39:27 AM PST | $19.00 |
| 61522995494 | 25-Jan-2019 10:07:51 AM PST | $19.00 |
| 61523279660 | 25-Jan-2019 12:09:04 PM PST | $19.00 |
| 61524617797 | 26-Jan-2019 10:21:31 AM PST | $19.00 |
| 61525508079 | 27-Jan-2019 06:53:45 AM PST | $19.00 |
| 61525740639 | 27-Jan-2019 10:45:11 AM PST | $19.00 |
| 61525819759 | 27-Jan-2019 11:58:35 AM PST | $19.00 |
| 61526935365 | 28-Jan-2019 07:46:41 AM PST | $19.00 |
| 61528651840 | 29-Jan-2019 06:10:26 AM PST | $19.00 |
| 61528909471 | 29-Jan-2019 08:22:55 AM PST | $19.00 |
| 61529170258 | 29-Jan-2019 10:16:48 AM PST | $19.00 |
| 61529488177 | 29-Jan-2019 12:42:54 PM PST | $19.00 |
| 61529926405 | 29-Jan-2019 05:04:29 PM PST | $19.00 |
| 61530622589 | 30-Jan-2019 07:30:35 AM PST | $19.00 |
| 61530646402 | 30-Jan-2019 07:43:50 AM PST | $19.00 |
| 61530659413 | 30-Jan-2019 07:50:43 AM PST | $19.00 |
| 61530706845 | 30-Jan-2019 08:12:27 AM PST | $19.00 |
| 61530736909 | 30-Jan-2019 08:24:09 AM PST | $19.00 |
| 61530758692 | 30-Jan-2019 08:32:46 AM PST | $19.00 |
| 61530886245 | 30-Jan-2019 09:27:39 AM PST | $19.00 |
| 61531027063 | 30-Jan-2019 10:32:52 AM PST | $19.00 |
| 61531056577 | 30-Jan-2019 10:47:26 AM PST | $19.00 |
| 61531150070 | 30-Jan-2019 11:29:01 AM PST | $19.00 |
| 61531583318 | 30-Jan-2019 02:58:26 PM PST | $19.00 |
| 61532537976 | 31-Jan-2019 08:48:01 AM PST | $19.00 |
| 61532562819 | 31-Jan-2019 08:58:09 AM PST | $19.00 |
| 61535349713 | 01-Feb-2019 07:11:03 AM PST | $19.00 |
| 61537757157 | 02-Feb-2019 07:56:08 AM PST | $19.00 |
| 61537774793 | 02-Feb-2019 08:07:33 AM PST | $19.00 |
| 61537799734 | 02-Feb-2019 08:21:51 AM PST | $19.00 |
| 61537976126 | 02-Feb-2019 10:11:57 AM PST | $19.00 |
| 61538191870 | 02-Feb-2019 12:51:47 PM PST | $19.00 |
| 61538311684 | 02-Feb-2019 02:28:06 PM PST | $19.00 |
| 61539012547 | 03-Feb-2019 07:44:51 AM PST | $19.00 |
| 61539139402 | 03-Feb-2019 09:28:28 AM PST | $19.00 |
| 61539189863 | 03-Feb-2019 10:13:55 AM PST | $19.00 |
| 61539207478 | 03-Feb-2019 10:29:43 AM PST | $19.00 |
| 61541436782 | 04-Feb-2019 02:34:00 PM PST | $19.00 |
| 61541718062 | 04-Feb-2019 05:44:50 PM PST | $19.00 |
| 61544805143 | 06-Feb-2019 08:40:11 AM PST | $19.00 |
| 61544835170 | 06-Feb-2019 08:53:58 AM PST | $19.00 |
| 61544983816 | 06-Feb-2019 09:55:01 AM PST | $19.00 |
| 61545161841 | 06-Feb-2019 11:11:52 AM PST | $19.00 |
| 61545331046 | 06-Feb-2019 12:22:49 PM PST | $19.00 |
| 61545688259 | 06-Feb-2019 03:26:55 PM PST | $19.00 |
| 61546736995 | 07-Feb-2019 08:44:47 AM PST | $27.00 |

**Confidential
AUTH00006**

| | | |
|---|---|---|
| 61548009967 | 08-Feb-2019 02:53:52 AM PST | $19.00 |
| 61548697318 | 08-Feb-2019 10:17:53 AM PST | $19.00 |
| 61548744715 | 08-Feb-2019 10:33:58 AM PST | $19.00 |
| 61549037619 | 08-Feb-2019 12:34:14 PM PST | $19.00 |
| 61549431000 | 08-Feb-2019 04:02:57 PM PST | $9.50 |
| 61549846614 | 09-Feb-2019 01:37:22 AM PST | $19.00 |
| 61549846648 | 09-Feb-2019 01:37:23 AM PST | $19.00 |
| 61549846692 | 09-Feb-2019 01:37:25 AM PST | $19.00 |
| 61549846749 | 09-Feb-2019 01:37:27 AM PST | $19.00 |
| 61549846829 | 09-Feb-2019 01:37:31 AM PST | $19.00 |
| 61551346663 | 10-Feb-2019 01:48:43 AM PST | $19.00 |
| 61551346814 | 10-Feb-2019 01:48:50 AM PST | $19.00 |
| 61551346972 | 10-Feb-2019 01:48:56 AM PST | $19.00 |
| 61551510456 | 10-Feb-2019 06:50:54 AM PST | $19.00 |
| 61551654340 | 10-Feb-2019 09:17:07 AM PST | $19.00 |
| 61551705826 | 10-Feb-2019 10:05:33 AM PST | $19.00 |
| 61551727123 | 10-Feb-2019 10:24:52 AM PST | $19.00 |
| 61551807804 | 10-Feb-2019 11:37:24 AM PST | $19.00 |
| 61551814655 | 10-Feb-2019 11:44:00 AM PST | $19.00 |
| 61551821506 | 10-Feb-2019 11:50:28 AM PST | $19.00 |
| 61551838171 | 10-Feb-2019 12:05:29 PM PST | $19.00 |
| 61551846758 | 10-Feb-2019 12:13:46 PM PST | $19.00 |
| 61551856431 | 10-Feb-2019 12:22:43 PM PST | $19.00 |
| 61552004098 | 10-Feb-2019 02:41:19 PM PST | $19.00 |
| 61552770998 | 11-Feb-2019 01:40:43 AM PST | $19.00 |
| 61552771069 | 11-Feb-2019 01:40:47 AM PST | $19.00 |
| 61552771091 | 11-Feb-2019 01:40:47 AM PST | $19.00 |
| 61552771185 | 11-Feb-2019 01:40:51 AM PST | $19.00 |
| 61554841992 | 12-Feb-2019 01:22:53 AM PST | $19.00 |
| 61554842020 | 12-Feb-2019 01:22:54 AM PST | $19.00 |
| 61554842037 | 12-Feb-2019 01:22:55 AM PST | $19.00 |
| 61554842114 | 12-Feb-2019 01:22:58 AM PST | $19.00 |
| 61554842119 | 12-Feb-2019 01:22:58 AM PST | $19.00 |
| 61554842122 | 12-Feb-2019 01:22:58 AM PST | $19.00 |
| 61555329734 | 12-Feb-2019 08:30:54 AM PST | $19.00 |
| 61555370553 | 12-Feb-2019 08:49:11 AM PST | $19.00 |
| 61555763218 | 12-Feb-2019 11:46:14 AM PST | $19.00 |
| 61555792683 | 12-Feb-2019 12:00:26 PM PST | $19.00 |
| 61557130778 | 13-Feb-2019 06:14:59 AM PST | $19.00 |
| 61557555845 | 13-Feb-2019 09:17:26 AM PST | $19.00 |
| 61558050622 | 13-Feb-2019 12:44:42 PM PST | $19.00 |
| 61558956529 | 14-Feb-2019 01:36:19 AM PST | $19.00 |
| 61558956807 | 14-Feb-2019 01:36:29 AM PST | $19.00 |
| 61558956823 | 14-Feb-2019 01:36:29 AM PST | $19.00 |
| 61558956957 | 14-Feb-2019 01:36:34 AM PST | $19.00 |
| 61559723487 | 14-Feb-2019 09:15:38 AM PST | $19.00 |
| 61559896194 | 14-Feb-2019 09:58:35 AM PST | $19.00 |

**Confidential**
**AUTH00007**

| | | |
|---|---|---|
| 61560887983 | 14-Feb-2019 03:13:52 PM PST | $27.00 |
| 61561705213 | 15-Feb-2019 03:32:19 AM PST | $19.00 |
| 61561705851 | 15-Feb-2019 03:32:37 AM PST | $19.00 |
| 61562146502 | 15-Feb-2019 07:19:01 AM PST | $19.00 |
| 61562370318 | 15-Feb-2019 08:38:34 AM PST | $19.00 |
| 61562560727 | 15-Feb-2019 09:40:18 AM PST | $19.00 |
| 61562570717 | 15-Feb-2019 09:43:30 AM PST | $19.00 |
| 61562572187 | 15-Feb-2019 09:43:59 AM PST | $19.00 |
| 61562610383 | 15-Feb-2019 09:57:08 AM PST | $19.00 |
| 61563021689 | 15-Feb-2019 12:14:52 PM PST | $19.00 |
| 61564019207 | 16-Feb-2019 02:04:14 AM PST | $19.00 |
| 61564270962 | 16-Feb-2019 08:05:39 AM PST | $19.00 |
| 61564297120 | 16-Feb-2019 08:26:37 AM PST | $19.00 |
| 61564428327 | 16-Feb-2019 10:04:46 AM PST | $19.00 |
| 61564509995 | 16-Feb-2019 11:04:07 AM PST | $19.00 |
| 61564574780 | 16-Feb-2019 11:51:35 AM PST | $19.00 |
| 61564620261 | 16-Feb-2019 12:28:09 PM PST | $19.00 |
| 61565255652 | 17-Feb-2019 02:30:42 AM PST | $19.00 |
| 61565255896 | 17-Feb-2019 02:30:51 AM PST | $19.00 |
| 61565256047 | 17-Feb-2019 02:30:56 AM PST | $19.00 |
| 61565352758 | 17-Feb-2019 05:55:03 AM PST | $19.00 |
| 61565410412 | 17-Feb-2019 07:01:30 AM PST | $19.00 |
| 61565418958 | 17-Feb-2019 07:11:47 AM PST | $19.00 |
| 61565419322 | 17-Feb-2019 07:12:10 AM PST | $19.00 |
| 61565422549 | 17-Feb-2019 07:16:11 AM PST | $19.00 |
| 61565432855 | 17-Feb-2019 07:29:27 AM PST | $19.00 |
| 61565497987 | 17-Feb-2019 08:30:25 AM PST | $19.00 |
| 61565536732 | 17-Feb-2019 09:03:17 AM PST | $19.00 |
| 61565552304 | 17-Feb-2019 09:14:36 AM PST | $19.00 |
| 61565560642 | 17-Feb-2019 09:20:32 AM PST | $19.00 |
| 61565619809 | 17-Feb-2019 10:13:30 AM PST | $19.00 |
| 61565638652 | 17-Feb-2019 10:31:43 AM PST | $19.00 |
| 61565670068 | 17-Feb-2019 11:01:40 AM PST | $19.00 |
| 61565862383 | 17-Feb-2019 02:00:58 PM PST | $19.00 |
| 61566226889 | 18-Feb-2019 01:47:41 AM PST | $19.00 |
| 61567103792 | 18-Feb-2019 11:01:13 AM PST | $19.00 |
| 61567953755 | 19-Feb-2019 02:24:24 AM PST | $19.00 |
| 61567953812 | 19-Feb-2019 02:24:26 AM PST | $19.00 |
| 61567953841 | 19-Feb-2019 02:24:27 AM PST | $19.00 |
| 61567953865 | 19-Feb-2019 02:24:28 AM PST | $19.00 |
| 61567953874 | 19-Feb-2019 02:24:28 AM PST | $19.00 |
| 61568984295 | 19-Feb-2019 12:03:09 PM PST | $19.00 |
| 61570431142 | 20-Feb-2019 08:21:16 AM PST | $19.00 |
| 61570770322 | 20-Feb-2019 10:24:08 AM PST | $19.00 |
| 61570898666 | 20-Feb-2019 11:11:21 AM PST | $19.00 |
| 61572212751 | 21-Feb-2019 01:49:50 AM PST | $19.00 |
| 61572717846 | 21-Feb-2019 08:26:57 AM PST | $19.00 |

**Confidential**
**AUTH00008**

| | | |
|---|---|---|
| 61574355914 | 22-Feb-2019 02:01:53 AM PST | $19.00 |
| 61574355922 | 22-Feb-2019 02:01:54 AM PST | $19.00 |
| 61574356030 | 22-Feb-2019 02:02:04 AM PST | $19.00 |
| 61574517034 | 22-Feb-2019 07:19:01 AM PST | $19.00 |
| 61574876807 | 22-Feb-2019 09:41:36 AM PST | $19.00 |
| 61575073095 | 22-Feb-2019 11:04:07 AM PST | $19.00 |
| 61575207815 | 22-Feb-2019 12:01:34 PM PST | $19.00 |
| 61575262855 | 22-Feb-2019 12:23:51 PM PST | $19.00 |
| 61576275149 | 23-Feb-2019 02:39:42 AM PST | $19.00 |
| 61576275160 | 23-Feb-2019 02:39:42 AM PST | $19.00 |
| 61576782502 | 23-Feb-2019 10:28:06 AM PST | $19.00 |
| 61577448481 | 24-Feb-2019 02:08:47 AM PST | $19.00 |
| 61577448670 | 24-Feb-2019 02:08:54 AM PST | $19.00 |
| 61577552854 | 24-Feb-2019 05:57:11 AM PST | $19.00 |
| 61577699186 | 24-Feb-2019 08:30:14 AM PST | $19.00 |
| 61577843853 | 24-Feb-2019 10:39:56 AM PST | $19.00 |
| 61578828672 | 25-Feb-2019 01:50:06 AM PST | $19.00 |
| 61581102877 | 26-Feb-2019 02:18:37 AM PST | $19.00 |
| 61581102948 | 26-Feb-2019 02:18:45 AM PST | $19.00 |
| 61581102981 | 26-Feb-2019 02:18:49 AM PST | $19.00 |
| 61581625145 | 26-Feb-2019 08:41:44 AM PST | $19.00 |
| 61581669061 | 26-Feb-2019 09:00:12 AM PST | $19.00 |
| 61583029441 | 27-Feb-2019 02:11:35 AM PST | $19.00 |
| 61583787727 | 27-Feb-2019 10:15:41 AM PST | $19.00 |
| 61585193335 | 28-Feb-2019 03:43:15 AM PST | $19.00 |
| 61585194083 | 28-Feb-2019 03:43:35 AM PST | $19.00 |
| 61585194740 | 28-Feb-2019 03:43:56 AM PST | $19.00 |
| 61585195679 | 28-Feb-2019 03:44:27 AM PST | $19.00 |
| 61585196985 | 28-Feb-2019 03:45:13 AM PST | $19.00 |
| 61586209813 | 28-Feb-2019 11:16:01 AM PST | $19.00 |
| 61588041414 | 01-Mar-2019 05:11:47 AM PST | $19.00 |
| 61588041553 | 01-Mar-2019 05:11:49 AM PST | $19.00 |
| 61588041736 | 01-Mar-2019 05:11:52 AM PST | $19.00 |
| 61588042111 | 01-Mar-2019 05:11:57 AM PST | $19.00 |
| 61588042774 | 01-Mar-2019 05:12:07 AM PST | $19.00 |
| 61588042887 | 01-Mar-2019 05:12:09 AM PST | $19.00 |
| 61588043270 | 01-Mar-2019 05:12:14 AM PST | $19.00 |
| 61588045375 | 01-Mar-2019 05:12:45 AM PST | $19.00 |
| 61588166038 | 01-Mar-2019 05:47:30 AM PST | $19.00 |
| 61588582145 | 01-Mar-2019 07:48:09 AM PST | $19.00 |
| 61589462984 | 01-Mar-2019 12:02:34 PM PST | $9.50 |
| 61589558834 | 01-Mar-2019 12:32:55 PM PST | $19.00 |
| 61589775565 | 01-Mar-2019 01:48:47 PM PST | $19.00 |
| 61590496948 | 02-Mar-2019 02:38:55 AM PST | $19.00 |
| 61590496960 | 02-Mar-2019 02:38:56 AM PST | $19.00 |
| 61590968712 | 02-Mar-2019 09:51:11 AM PST | $19.00 |
| 61590976485 | 02-Mar-2019 09:56:44 AM PST | $27.00 |

**Confidential**
**AUTH00009**

| | | |
|---|---|---|
| 61591073185 | 02-Mar-2019 11:01:49 AM PST | $19.00 |
| 61591133409 | 02-Mar-2019 11:41:45 AM PST | $19.00 |
| 61591230861 | 02-Mar-2019 12:55:18 PM PST | $19.00 |
| 61591770691 | 03-Mar-2019 01:34:35 AM PST | $19.00 |
| 61592105294 | 03-Mar-2019 09:06:14 AM PST | $19.00 |
| 61592200104 | 03-Mar-2019 09:45:30 AM PST | $19.00 |
| 61592230642 | 03-Mar-2019 09:59:02 AM PST | $27.00 |
| 61592250344 | 03-Mar-2019 10:06:38 AM PST | $19.00 |
| 61593973671 | 04-Mar-2019 01:25:41 AM PST | $19.00 |
| 61593973681 | 04-Mar-2019 01:25:41 AM PST | $19.00 |
| 61593973808 | 04-Mar-2019 01:25:45 AM PST | $19.00 |
| 61593973943 | 04-Mar-2019 01:25:50 AM PST | $19.00 |
| 61597083509 | 05-Mar-2019 02:08:34 AM PST | $19.00 |
| 61597083517 | 05-Mar-2019 02:08:35 AM PST | $19.00 |
| 61597083558 | 05-Mar-2019 02:08:36 AM PST | $19.00 |
| 61597083560 | 05-Mar-2019 02:08:36 AM PST | $19.00 |
| 61597689494 | 05-Mar-2019 08:24:47 AM PST | $19.00 |
| 61597787300 | 05-Mar-2019 08:49:30 AM PST | $19.00 |
| 61598354572 | 05-Mar-2019 10:54:47 AM PST | $19.00 |
| 61599342952 | 06-Mar-2019 01:40:33 AM PST | $19.00 |
| 61599343069 | 06-Mar-2019 01:40:38 AM PST | $19.00 |
| 61603245755 | 08-Mar-2019 01:50:07 AM PST | $19.00 |
| 61603245781 | 08-Mar-2019 01:50:08 AM PST | $19.00 |
| 61603245936 | 08-Mar-2019 01:50:12 AM PST | $19.00 |
| 61603246073 | 08-Mar-2019 01:50:15 AM PST | $19.00 |
| 61603246195 | 08-Mar-2019 01:50:18 AM PST | $19.00 |
| 61603246497 | 08-Mar-2019 01:50:25 AM PST | $19.00 |
| 41232462407 | 08-Mar-2019 07:56:32 AM PST | $19.00 |
| 41232487805 | 08-Mar-2019 08:02:19 AM PST | $19.00 |
| 41232619375 | 08-Mar-2019 08:31:01 AM PST | $19.00 |
| 61603952688 | 08-Mar-2019 10:26:35 AM PST | $19.00 |
| 61604731153 | 09-Mar-2019 02:20:22 AM PST | $27.00 |
| 61604774829 | 09-Mar-2019 06:50:59 AM PST | $19.00 |
| 61605009166 | 09-Mar-2019 09:42:57 AM PST | $19.00 |
| 61605026975 | 09-Mar-2019 09:56:20 AM PST | $19.00 |
| 61605035169 | 09-Mar-2019 10:02:11 AM PST | $19.00 |
| 61606752460 | 10-Mar-2019 03:40:44 AM PDT | $19.00 |
| 61606763685 | 10-Mar-2019 03:48:01 AM PDT | $19.00 |
| 61606763726 | 10-Mar-2019 03:48:03 AM PDT | $19.00 |
| 61606763942 | 10-Mar-2019 03:48:11 AM PDT | $19.00 |
| 61606764441 | 10-Mar-2019 03:48:29 AM PDT | $9.50 |
| 61607190986 | 10-Mar-2019 09:05:01 AM PDT | $19.00 |
| 61607607605 | 10-Mar-2019 12:02:32 PM PDT | $19.00 |
| 61607672986 | 10-Mar-2019 12:30:17 PM PDT | $19.00 |
| 61607794094 | 10-Mar-2019 01:17:37 PM PDT | $19.00 |
| 61608891392 | 11-Mar-2019 03:17:08 AM PDT | $19.00 |
| 61608891453 | 11-Mar-2019 03:17:10 AM PDT | $19.00 |

**Confidential
AUTH00010**

| | | |
|---|---|---|
| 61608891486 | 11-Mar-2019 03:17:11 AM PDT | $19.00 |
| 61608891500 | 11-Mar-2019 03:17:12 AM PDT | $19.00 |
| 61608891554 | 11-Mar-2019 03:17:13 AM PDT | $19.00 |
| 61611167930 | 12-Mar-2019 02:24:34 AM PDT | $19.00 |
| 61611167978 | 12-Mar-2019 02:24:36 AM PDT | $19.00 |
| 61611167984 | 12-Mar-2019 02:24:36 AM PDT | $19.00 |
| 61611171999 | 12-Mar-2019 02:27:37 AM PDT | $19.00 |
| 61611172061 | 12-Mar-2019 02:27:40 AM PDT | $19.00 |
| 61611172085 | 12-Mar-2019 02:27:41 AM PDT | $19.00 |
| 61611172124 | 12-Mar-2019 02:27:43 AM PDT | $19.00 |
| 61611172129 | 12-Mar-2019 02:27:43 AM PDT | $19.00 |
| 61611172134 | 12-Mar-2019 02:27:43 AM PDT | $19.00 |
| 61611172141 | 12-Mar-2019 02:27:43 AM PDT | $19.00 |
| 61611172146 | 12-Mar-2019 02:27:43 AM PDT | $19.00 |
| 61611172189 | 12-Mar-2019 02:27:45 AM PDT | $19.00 |
| 61611646556 | 12-Mar-2019 08:39:20 AM PDT | $19.00 |
| 61611728460 | 12-Mar-2019 09:13:42 AM PDT | $19.00 |
| 61611856375 | 12-Mar-2019 10:10:34 AM PDT | $19.00 |
| 61612014792 | 12-Mar-2019 11:19:24 AM PDT | $19.00 |
| 61613090624 | 13-Mar-2019 02:25:13 AM PDT | $19.00 |
| 61613090692 | 13-Mar-2019 02:25:15 AM PDT | $19.00 |
| 61613090696 | 13-Mar-2019 02:25:15 AM PDT | $19.00 |
| 61613090703 | 13-Mar-2019 02:25:15 AM PDT | $19.00 |
| 61613413559 | 13-Mar-2019 07:30:15 AM PDT | $19.00 |
| 61613750872 | 13-Mar-2019 09:59:32 AM PDT | $19.00 |
| 61615029915 | 14-Mar-2019 02:29:55 AM PDT | $19.00 |
| 61615029926 | 14-Mar-2019 02:29:55 AM PDT | $19.00 |
| 61615029936 | 14-Mar-2019 02:29:56 AM PDT | $19.00 |
| 61615029978 | 14-Mar-2019 02:29:57 AM PDT | $19.00 |
| 61615029979 | 14-Mar-2019 02:29:57 AM PDT | $19.00 |
| 61615029982 | 14-Mar-2019 02:29:57 AM PDT | $19.00 |
| 61615037535 | 14-Mar-2019 02:34:43 AM PDT | $19.00 |
| 61615037791 | 14-Mar-2019 02:34:51 AM PDT | $19.00 |
| 61615037810 | 14-Mar-2019 02:34:52 AM PDT | $19.00 |
| 61618020026 | 15-Mar-2019 04:27:26 AM PDT | $19.00 |
| 61618020812 | 15-Mar-2019 04:27:48 AM PDT | $19.00 |
| 61618880344 | 15-Mar-2019 09:59:36 AM PDT | $19.00 |
| 61618911483 | 15-Mar-2019 10:08:53 AM PDT | $19.00 |
| 61618913617 | 15-Mar-2019 10:09:31 AM PDT | $19.00 |
| 61619160053 | 15-Mar-2019 11:36:03 AM PDT | $19.00 |
| 61619296340 | 15-Mar-2019 12:20:20 PM PDT | $19.00 |
| 61619989879 | 15-Mar-2019 06:49:31 PM PDT | $27.00 |
| 61620184735 | 16-Mar-2019 04:13:38 AM PDT | $19.00 |
| 61620184792 | 16-Mar-2019 04:13:43 AM PDT | $19.00 |
| 61620190348 | 16-Mar-2019 04:22:22 AM PDT | $19.00 |
| 61620190400 | 16-Mar-2019 04:22:26 AM PDT | $19.00 |
| 61620190708 | 16-Mar-2019 04:22:53 AM PDT | $27.00 |

**Confidential**
**AUTH00011**

| | | |
|---|---|---|
| 61620347896 | 16-Mar-2019 07:33:42 AM PDT | $19.00 |
| 61620382090 | 16-Mar-2019 08:02:55 AM PDT | $19.00 |
| 61620394858 | 16-Mar-2019 08:11:29 AM PDT | $19.00 |
| 61620465637 | 16-Mar-2019 08:52:48 AM PDT | $19.00 |
| 61620699960 | 16-Mar-2019 11:29:17 AM PDT | $19.00 |
| 61621475154 | 17-Mar-2019 02:30:30 AM PDT | $19.00 |
| 61621475237 | 17-Mar-2019 02:30:33 AM PDT | $19.00 |
| 61621481200 | 17-Mar-2019 02:35:02 AM PDT | $19.00 |
| 61621481356 | 17-Mar-2019 02:35:08 AM PDT | $19.00 |
| 61621481439 | 17-Mar-2019 02:35:11 AM PDT | $19.00 |
| 61621481442 | 17-Mar-2019 02:35:11 AM PDT | $19.00 |
| 61621481443 | 17-Mar-2019 02:35:11 AM PDT | $19.00 |
| 61621481478 | 17-Mar-2019 02:35:12 AM PDT | $19.00 |
| 61621481598 | 17-Mar-2019 02:35:17 AM PDT | $19.00 |
| 61621620793 | 17-Mar-2019 06:45:53 AM PDT | $19.00 |
| 61621647888 | 17-Mar-2019 07:22:18 AM PDT | $19.00 |
| 61621737270 | 17-Mar-2019 08:46:28 AM PDT | $19.00 |
| 61621795876 | 17-Mar-2019 09:34:19 AM PDT | $19.00 |
| 61621878485 | 17-Mar-2019 10:47:37 AM PDT | $19.00 |
| 61621899131 | 17-Mar-2019 11:04:24 AM PDT | $19.00 |
| 61622005602 | 17-Mar-2019 12:36:41 PM PDT | $19.00 |
| 61622713429 | 18-Mar-2019 02:36:33 AM PDT | $19.00 |
| 61622719819 | 18-Mar-2019 02:40:52 AM PDT | $19.00 |
| 61622719830 | 18-Mar-2019 02:40:52 AM PDT | $19.00 |
| 61622719880 | 18-Mar-2019 02:40:54 AM PDT | $19.00 |
| 61622719930 | 18-Mar-2019 02:40:56 AM PDT | $19.00 |
| 61622719955 | 18-Mar-2019 02:40:57 AM PDT | $19.00 |
| 61622719978 | 18-Mar-2019 02:40:58 AM PDT | $19.00 |
| 61624517606 | 18-Mar-2019 06:15:01 PM PDT | $19.00 |
| 61624907900 | 19-Mar-2019 02:25:47 AM PDT | $19.00 |
| 61624907992 | 19-Mar-2019 02:25:51 AM PDT | $19.00 |
| 61624908122 | 19-Mar-2019 02:25:55 AM PDT | $19.00 |
| 61624912521 | 19-Mar-2019 02:29:27 AM PDT | $19.00 |
| 61624912524 | 19-Mar-2019 02:29:27 AM PDT | $19.00 |
| 61624912526 | 19-Mar-2019 02:29:27 AM PDT | $19.00 |
| 61624912532 | 19-Mar-2019 02:29:28 AM PDT | $19.00 |
| 61624912551 | 19-Mar-2019 02:29:28 AM PDT | $19.00 |
| 61624912565 | 19-Mar-2019 02:29:29 AM PDT | $19.00 |
| 61624912599 | 19-Mar-2019 02:29:30 AM PDT | $19.00 |
| 61624912611 | 19-Mar-2019 02:29:30 AM PDT | $19.00 |
| 61624912635 | 19-Mar-2019 02:29:31 AM PDT | $19.00 |
| 61624912687 | 19-Mar-2019 02:29:33 AM PDT | $19.00 |
| 61625345479 | 19-Mar-2019 08:10:16 AM PDT | $180.00 |
| 61625474622 | 19-Mar-2019 09:02:10 AM PDT | $19.00 |
| 61625698898 | 19-Mar-2019 10:37:00 AM PDT | $19.00 |
| 61625716156 | 19-Mar-2019 10:44:42 AM PDT | $19.00 |
| 61625731809 | 19-Mar-2019 10:51:38 AM PDT | $19.00 |

**Confidential**
**AUTH00012**

| | | |
|---|---|---|
| 61625923198 | 19-Mar-2019 12:12:34 PM PDT | $19.00 |
| 61625987216 | 19-Mar-2019 12:39:14 PM PDT | $19.00 |
| 61626031084 | 19-Mar-2019 12:56:44 PM PDT | $19.00 |
| 61627054780 | 20-Mar-2019 03:36:03 AM PDT | $19.00 |
| 61627063838 | 20-Mar-2019 03:41:08 AM PDT | $19.00 |
| 61627303008 | 20-Mar-2019 06:42:37 AM PDT | $19.00 |
| 61627639059 | 20-Mar-2019 09:06:05 AM PDT | $19.00 |
| 61627664649 | 20-Mar-2019 09:15:33 AM PDT | $19.00 |
| 61627751405 | 20-Mar-2019 09:50:01 AM PDT | $19.00 |
| 61627880914 | 20-Mar-2019 10:45:08 AM PDT | $19.00 |
| 61627908182 | 20-Mar-2019 10:57:27 AM PDT | $19.00 |
| 61627922503 | 20-Mar-2019 11:03:26 AM PDT | $19.00 |
| 61628772004 | 20-Mar-2019 06:37:14 PM PDT | $180.00 |
| 61629155109 | 21-Mar-2019 02:21:33 AM PDT | $19.00 |
| 61629155166 | 21-Mar-2019 02:21:34 AM PDT | $19.00 |
| 61629155199 | 21-Mar-2019 02:21:35 AM PDT | $19.00 |
| 61629155211 | 21-Mar-2019 02:21:36 AM PDT | $19.00 |
| 61629155219 | 21-Mar-2019 02:21:36 AM PDT | $19.00 |
| 61629163524 | 21-Mar-2019 02:26:22 AM PDT | $19.00 |
| 61629773860 | 21-Mar-2019 08:54:14 AM PDT | $19.00 |
| 61630084779 | 21-Mar-2019 11:06:04 AM PDT | $19.00 |
| 61630347322 | 21-Mar-2019 12:08:46 PM PDT | $19.00 |
| 61631999204 | 22-Mar-2019 02:24:21 AM PDT | $19.00 |
| 61631999388 | 22-Mar-2019 02:24:27 AM PDT | $19.00 |
| 61631999454 | 22-Mar-2019 02:24:29 AM PDT | $19.00 |
| 61632328744 | 22-Mar-2019 06:58:11 AM PDT | $19.00 |
| 61632434198 | 22-Mar-2019 07:47:10 AM PDT | $19.00 |
| 61632589637 | 22-Mar-2019 08:48:23 AM PDT | $19.00 |
| 61633482921 | 22-Mar-2019 03:15:53 PM PDT | $27.00 |
| 61633793468 | 22-Mar-2019 07:17:15 PM PDT | $180.00 |
| 61634161524 | 23-Mar-2019 03:39:18 AM PDT | $19.00 |
| 61634167978 | 23-Mar-2019 03:43:57 AM PDT | $19.00 |
| 61634249024 | 23-Mar-2019 05:58:04 AM PDT | $19.00 |
| 61634292788 | 23-Mar-2019 06:40:26 AM PDT | $19.00 |
| 61634318263 | 23-Mar-2019 07:08:18 AM PDT | $19.00 |
| 61634394655 | 23-Mar-2019 08:14:26 AM PDT | $19.00 |
| 61634464100 | 23-Mar-2019 08:58:50 AM PDT | $19.00 |
| 61634517981 | 23-Mar-2019 09:32:20 AM PDT | $19.00 |
| 61634534130 | 23-Mar-2019 09:44:25 AM PDT | $19.00 |
| 61634604173 | 23-Mar-2019 10:38:27 AM PDT | $19.00 |
| 61634658745 | 23-Mar-2019 11:18:14 AM PDT | $19.00 |
| 61634715402 | 23-Mar-2019 12:02:52 PM PDT | $19.00 |
| 61635396846 | 24-Mar-2019 03:19:03 AM PDT | $19.00 |
| 61635396852 | 24-Mar-2019 03:19:03 AM PDT | $19.00 |
| 61635396908 | 24-Mar-2019 03:19:05 AM PDT | $19.00 |
| 61635403402 | 24-Mar-2019 03:23:20 AM PDT | $19.00 |
| 61635403619 | 24-Mar-2019 03:23:29 AM PDT | $19.00 |

**Confidential**
**AUTH00013**

| | | |
|---|---|---|
| 61635403723 | 24-Mar-2019 03:23:33 AM PDT | $19.00 |
| 61635403788 | 24-Mar-2019 03:23:35 AM PDT | $19.00 |
| 61635403816 | 24-Mar-2019 03:23:36 AM PDT | $19.00 |
| 61635551958 | 24-Mar-2019 07:35:01 AM PDT | $19.00 |
| 61635561692 | 24-Mar-2019 07:47:38 AM PDT | $19.00 |
| 61635721920 | 24-Mar-2019 10:09:10 AM PDT | $19.00 |
| 61635873578 | 24-Mar-2019 12:28:55 PM PDT | $19.00 |
| 61636294501 | 24-Mar-2019 07:50:47 PM PDT | $19.00 |
| 61636616511 | 25-Mar-2019 03:40:57 AM PDT | $19.00 |
| 61636616517 | 25-Mar-2019 03:40:57 AM PDT | $19.00 |
| 61636626623 | 25-Mar-2019 03:46:59 AM PDT | $19.00 |
| 61637032581 | 25-Mar-2019 08:03:21 AM PDT | $180.00 |
| 61637976649 | 25-Mar-2019 02:10:43 PM PDT | $19.00 |
| 61638665257 | 26-Mar-2019 04:04:30 AM PDT | $19.00 |
| 61638665305 | 26-Mar-2019 04:04:34 AM PDT | $19.00 |
| 61638668906 | 26-Mar-2019 04:10:03 AM PDT | $19.00 |
| 61638668995 | 26-Mar-2019 04:10:13 AM PDT | $19.00 |
| 41264526955 | 26-Mar-2019 07:37:45 AM PDT | $19.00 |
| 61639787531 | 26-Mar-2019 05:17:47 PM PDT | $19.00 |
| 61640176565 | 27-Mar-2019 02:31:57 AM PDT | $19.00 |
| 61641224667 | 27-Mar-2019 12:32:36 PM PDT | $19.00 |
| 61641656439 | 27-Mar-2019 04:26:22 PM PDT | $330.00 |
| 61641702756 | 27-Mar-2019 05:01:22 PM PDT | $285.00 |
| 61641788059 | 27-Mar-2019 06:20:49 PM PDT | $200.00 |
| 61642194350 | 28-Mar-2019 02:57:16 AM PDT | $19.00 |
| 61642194415 | 28-Mar-2019 02:57:19 AM PDT | $19.00 |
| 61642194442 | 28-Mar-2019 02:57:20 AM PDT | $19.00 |
| 61642217242 | 28-Mar-2019 03:08:43 AM PDT | $19.00 |
| 61642217287 | 28-Mar-2019 03:08:44 AM PDT | $19.00 |
| 61644173619 | 29-Mar-2019 02:43:29 AM PDT | $19.00 |
| 61644178165 | 29-Mar-2019 02:46:05 AM PDT | $19.00 |
| 61646457532 | 30-Mar-2019 02:45:56 AM PDT | $19.00 |
| 61646457586 | 30-Mar-2019 02:45:58 AM PDT | $19.00 |
| 61646457636 | 30-Mar-2019 02:45:59 AM PDT | $19.00 |
| 61646457706 | 30-Mar-2019 02:46:02 AM PDT | $19.00 |
| 61646457826 | 30-Mar-2019 02:46:06 AM PDT | $19.00 |
| 61646461953 | 30-Mar-2019 02:49:02 AM PDT | $19.00 |
| 61647706990 | 31-Mar-2019 02:06:53 AM PDT | $19.00 |
| 61647706997 | 31-Mar-2019 02:06:54 AM PDT | $19.00 |
| 61647707007 | 31-Mar-2019 02:06:54 AM PDT | $19.00 |
| 61647707022 | 31-Mar-2019 02:06:55 AM PDT | $19.00 |
| 61647707057 | 31-Mar-2019 02:06:56 AM PDT | $19.00 |
| 61647707064 | 31-Mar-2019 02:06:56 AM PDT | $19.00 |
| 61647707083 | 31-Mar-2019 02:06:57 AM PDT | $19.00 |
| 61647707136 | 31-Mar-2019 02:06:59 AM PDT | $19.00 |
| 61647710187 | 31-Mar-2019 02:09:06 AM PDT | $19.00 |
| 61647710572 | 31-Mar-2019 02:09:20 AM PDT | $19.00 |

**Confidential**
**AUTH00014**

| | | |
|---|---|---|
| 61647710726 | 31-Mar-2019 02:09:27 AM PDT | $19.00 |
| 61649671646 | 01-Apr-2019 05:35:59 AM PDT | $19.00 |
| 61649671708 | 01-Apr-2019 05:36:00 AM PDT | $19.00 |
| 61649768546 | 01-Apr-2019 06:02:37 AM PDT | $19.00 |
| 61649768586 | 01-Apr-2019 06:02:37 AM PDT | $27.00 |
| 61649768881 | 01-Apr-2019 06:02:41 AM PDT | $19.00 |
| 61649769077 | 01-Apr-2019 06:02:43 AM PDT | $19.00 |
| 61649769478 | 01-Apr-2019 06:02:48 AM PDT | $19.00 |
| 61652277323 | 02-Apr-2019 03:14:07 AM PDT | $19.00 |
| 61652290565 | 02-Apr-2019 03:21:30 AM PDT | $19.00 |
| 61652290599 | 02-Apr-2019 03:21:31 AM PDT | $19.00 |
| 61652290617 | 02-Apr-2019 03:21:32 AM PDT | $27.00 |
| 61652290634 | 02-Apr-2019 03:21:32 AM PDT | $19.00 |
| 61653897061 | 02-Apr-2019 04:21:15 PM PDT | $19.00 |
| 61654426597 | 03-Apr-2019 02:35:49 AM PDT | $19.00 |
| 61654426688 | 03-Apr-2019 02:35:53 AM PDT | $19.00 |
| 61654426710 | 03-Apr-2019 02:35:53 AM PDT | $19.00 |
| 61656645453 | 04-Apr-2019 02:42:32 AM PDT | $19.00 |
| 61656645469 | 04-Apr-2019 02:42:33 AM PDT | $19.00 |
| 61656645495 | 04-Apr-2019 02:42:34 AM PDT | $19.00 |
| 61656645496 | 04-Apr-2019 02:42:34 AM PDT | $19.00 |
| 61656658250 | 04-Apr-2019 02:52:12 AM PDT | $19.00 |
| 61656658312 | 04-Apr-2019 02:52:15 AM PDT | $19.00 |
| 61656658571 | 04-Apr-2019 02:52:25 AM PDT | $19.00 |
| 61658637529 | 05-Apr-2019 04:16:38 AM PDT | $19.00 |
| 61658637817 | 05-Apr-2019 04:16:45 AM PDT | $19.00 |
| 61659271547 | 05-Apr-2019 08:58:01 AM PDT | $19.00 |
| 61662837728 | 07-Apr-2019 03:25:26 AM PDT | $19.00 |
| 61662837753 | 07-Apr-2019 03:25:27 AM PDT | $19.00 |
| 61662837786 | 07-Apr-2019 03:25:28 AM PDT | $19.00 |
| 61662837850 | 07-Apr-2019 03:25:30 AM PDT | $19.00 |
| 61662837881 | 07-Apr-2019 03:25:31 AM PDT | $19.00 |
| 61662838004 | 07-Apr-2019 03:25:36 AM PDT | $19.00 |
| 61662851139 | 07-Apr-2019 03:34:50 AM PDT | $19.00 |
| 61662851142 | 07-Apr-2019 03:34:50 AM PDT | $19.00 |
| 61662851363 | 07-Apr-2019 03:34:58 AM PDT | $19.00 |
| 61664518078 | 08-Apr-2019 02:39:15 AM PDT | $27.00 |
| 61664532137 | 08-Apr-2019 02:46:42 AM PDT | $19.00 |
| 61664532324 | 08-Apr-2019 02:46:47 AM PDT | $19.00 |
| 61666509215 | 08-Apr-2019 06:48:57 PM PDT | $19.00 |
| 61666811556 | 09-Apr-2019 02:13:53 AM PDT | $19.00 |
| 61666816690 | 09-Apr-2019 02:17:10 AM PDT | $19.00 |
| 61666816704 | 09-Apr-2019 02:17:11 AM PDT | $19.00 |
| 61666816744 | 09-Apr-2019 02:17:12 AM PDT | $19.00 |
| 61666816812 | 09-Apr-2019 02:17:14 AM PDT | $9.50 |
| 61666824080 | 09-Apr-2019 02:22:06 AM PDT | $19.00 |
| 61666824190 | 09-Apr-2019 02:22:10 AM PDT | $19.00 |

**Confidential
AUTH00015**

| | | |
|---|---|---|
| 61666824209 | 09-Apr-2019 02:22:11 AM PDT | $19.00 |
| 61666824243 | 09-Apr-2019 02:22:12 AM PDT | $19.00 |
| 61667470961 | 09-Apr-2019 09:35:22 AM PDT | $19.00 |
| 61669007028 | 10-Apr-2019 02:37:45 AM PDT | $19.00 |
| 61669007104 | 10-Apr-2019 02:37:48 AM PDT | $19.00 |
| 61669007208 | 10-Apr-2019 02:37:51 AM PDT | $19.00 |
| 61669007349 | 10-Apr-2019 02:37:56 AM PDT | $19.00 |
| 61669007432 | 10-Apr-2019 02:37:59 AM PDT | $19.00 |
| 61669459688 | 10-Apr-2019 07:52:19 AM PDT | $19.00 |
| 61671452236 | 11-Apr-2019 03:45:25 AM PDT | $19.00 |
| 61671452538 | 11-Apr-2019 03:45:36 AM PDT | $19.00 |
| 61671452834 | 11-Apr-2019 03:45:48 AM PDT | $19.00 |
| 61671457149 | 11-Apr-2019 03:48:29 AM PDT | $19.00 |
| 61671457158 | 11-Apr-2019 03:48:29 AM PDT | $19.00 |
| 61671457167 | 11-Apr-2019 03:48:29 AM PDT | $19.00 |
| 61671457189 | 11-Apr-2019 03:48:30 AM PDT | $19.00 |
| 61671457190 | 11-Apr-2019 03:48:30 AM PDT | $19.00 |
| 61671457194 | 11-Apr-2019 03:48:30 AM PDT | $19.00 |
| 61671457195 | 11-Apr-2019 03:48:30 AM PDT | $19.00 |
| 61671457230 | 11-Apr-2019 03:48:32 AM PDT | $19.00 |
| 61671470475 | 11-Apr-2019 03:56:58 AM PDT | $19.00 |
| 61671470516 | 11-Apr-2019 03:56:59 AM PDT | $19.00 |
| 61671470635 | 11-Apr-2019 03:57:03 AM PDT | $19.00 |
| 61671470740 | 11-Apr-2019 03:57:07 AM PDT | $19.00 |
| 61673379678 | 12-Apr-2019 03:52:39 AM PDT | $19.00 |
| 61673379860 | 12-Apr-2019 03:52:46 AM PDT | $19.00 |
| 61673379916 | 12-Apr-2019 03:52:48 AM PDT | $19.00 |
| 61673380210 | 12-Apr-2019 03:52:59 AM PDT | $19.00 |
| 61673399941 | 12-Apr-2019 04:03:23 AM PDT | $19.00 |
| 61673400301 | 12-Apr-2019 04:03:31 AM PDT | $19.00 |
| 61675327309 | 13-Apr-2019 03:05:11 AM PDT | $19.00 |
| 61675327456 | 13-Apr-2019 03:05:16 AM PDT | $19.00 |
| 61675327537 | 13-Apr-2019 03:05:18 AM PDT | $19.00 |
| 61675327858 | 13-Apr-2019 03:05:28 AM PDT | $19.00 |
| 61675327863 | 13-Apr-2019 03:05:28 AM PDT | $19.00 |
| 61675327886 | 13-Apr-2019 03:05:29 AM PDT | $19.00 |
| 61675332319 | 13-Apr-2019 03:07:59 AM PDT | $19.00 |
| 61675332422 | 13-Apr-2019 03:08:03 AM PDT | $19.00 |
| 61675332437 | 13-Apr-2019 03:08:03 AM PDT | $19.00 |
| 41294124560 | 14-Apr-2019 02:25:54 AM PDT | $19.00 |
| 41294124659 | 14-Apr-2019 02:25:58 AM PDT | $19.00 |
| 41294136906 | 14-Apr-2019 02:34:40 AM PDT | $19.00 |
| 41294136922 | 14-Apr-2019 02:34:40 AM PDT | $19.00 |
| 41294137081 | 14-Apr-2019 02:34:46 AM PDT | $19.00 |
| 41294137148 | 14-Apr-2019 02:34:49 AM PDT | $19.00 |
| 41294137560 | 14-Apr-2019 02:35:06 AM PDT | $27.00 |
| 61676749670 | 14-Apr-2019 09:54:10 AM PDT | $19.00 |

**Confidential**
**AUTH00016**

| | | |
|---|---|---|
| 41295694626 | 15-Apr-2019 04:34:45 AM PDT | $19.00 |
| 41295715273 | 15-Apr-2019 04:44:17 AM PDT | $19.00 |
| 41295715365 | 15-Apr-2019 04:44:20 AM PDT | $19.00 |
| 41295716132 | 15-Apr-2019 04:44:40 AM PDT | $27.00 |
| 41295749530 | 15-Apr-2019 04:59:34 AM PDT | $19.00 |
| 41295749573 | 15-Apr-2019 04:59:36 AM PDT | $19.00 |
| 41295749637 | 15-Apr-2019 04:59:37 AM PDT | $19.00 |
| 41295749916 | 15-Apr-2019 04:59:44 AM PDT | $19.00 |
| 41298145655 | 16-Apr-2019 02:41:26 AM PDT | $19.00 |
| 41298146157 | 16-Apr-2019 02:41:45 AM PDT | $19.00 |
| 41298151539 | 16-Apr-2019 02:45:19 AM PDT | $19.00 |
| 41298151613 | 16-Apr-2019 02:45:21 AM PDT | $19.00 |
| 41298151650 | 16-Apr-2019 02:45:23 AM PDT | $19.00 |
| 41298151654 | 16-Apr-2019 02:45:23 AM PDT | $19.00 |
| 41298151659 | 16-Apr-2019 02:45:23 AM PDT | $19.00 |
| 41298151715 | 16-Apr-2019 02:45:26 AM PDT | $19.00 |
| 41298160295 | 16-Apr-2019 02:51:13 AM PDT | $19.00 |
| 41298160299 | 16-Apr-2019 02:51:13 AM PDT | $19.00 |
| 41298160343 | 16-Apr-2019 02:51:14 AM PDT | $19.00 |
| 41298160367 | 16-Apr-2019 02:51:15 AM PDT | $19.00 |
| 41298160413 | 16-Apr-2019 02:51:17 AM PDT | $19.00 |
| 41298160417 | 16-Apr-2019 02:51:17 AM PDT | $19.00 |
| 41298160442 | 16-Apr-2019 02:51:18 AM PDT | $19.00 |
| 41299203238 | 16-Apr-2019 12:24:32 PM PDT | $1.00 |
| 41300325820 | 17-Apr-2019 03:18:44 AM PDT | $19.00 |
| 41300332345 | 17-Apr-2019 03:22:00 AM PDT | $19.00 |
| 41300332369 | 17-Apr-2019 03:22:01 AM PDT | $19.00 |
| 41300332390 | 17-Apr-2019 03:22:02 AM PDT | $19.00 |
| 41300332420 | 17-Apr-2019 03:22:03 AM PDT | $19.00 |
| 41300332422 | 17-Apr-2019 03:22:03 AM PDT | $19.00 |
| 41300332439 | 17-Apr-2019 03:22:03 AM PDT | $19.00 |
| 41300343715 | 17-Apr-2019 03:27:36 AM PDT | $19.00 |
| 61681710398 | 17-Apr-2019 09:59:11 AM PDT | $19.00 |
| 61681860128 | 17-Apr-2019 10:39:30 AM PDT | $19.00 |
| 41301843919 | 18-Apr-2019 03:10:27 AM PDT | $19.00 |
| 41301844440 | 18-Apr-2019 03:10:47 AM PDT | $19.00 |
| 41301844905 | 18-Apr-2019 03:11:06 AM PDT | $19.00 |
| 41301848838 | 18-Apr-2019 03:13:42 AM PDT | $19.00 |
| 41301848839 | 18-Apr-2019 03:13:42 AM PDT | $19.00 |
| 41301848840 | 18-Apr-2019 03:13:42 AM PDT | $19.00 |
| 41301848847 | 18-Apr-2019 03:13:42 AM PDT | $19.00 |
| 41301848848 | 18-Apr-2019 03:13:42 AM PDT | $19.00 |
| 41301848850 | 18-Apr-2019 03:13:42 AM PDT | $19.00 |
| 41301848867 | 18-Apr-2019 03:13:43 AM PDT | $19.00 |
| 41301848912 | 18-Apr-2019 03:13:45 AM PDT | $19.00 |
| 41301862222 | 18-Apr-2019 03:22:44 AM PDT | $19.00 |
| 41301862342 | 18-Apr-2019 03:22:49 AM PDT | $19.00 |

**Confidential
AUTH00017**

| | | |
|---|---|---|
| 41301862352 | 18-Apr-2019 03:22:49 AM PDT | $19.00 |
| 41301862373 | 18-Apr-2019 03:22:50 AM PDT | $19.00 |
| 41301862498 | 18-Apr-2019 03:22:55 AM PDT | $19.00 |
| 41301862558 | 18-Apr-2019 03:22:57 AM PDT | $19.00 |
| 61683627035 | 18-Apr-2019 09:47:07 AM PDT | $19.00 |
| 61683742665 | 18-Apr-2019 10:55:53 AM PDT | $35.00 |
| 61683966305 | 18-Apr-2019 12:59:35 PM PDT | $19.00 |
| 41303839349 | 19-Apr-2019 02:25:41 AM PDT | $19.00 |
| 41303843741 | 19-Apr-2019 02:28:42 AM PDT | $19.00 |
| 41303856837 | 19-Apr-2019 02:36:26 AM PDT | $19.00 |
| 41303857055 | 19-Apr-2019 02:36:34 AM PDT | $19.00 |
| 41303857129 | 19-Apr-2019 02:36:36 AM PDT | $19.00 |
| 41303857255 | 19-Apr-2019 02:36:41 AM PDT | $19.00 |
| 61685115883 | 19-Apr-2019 08:46:13 AM PDT | $19.00 |
| 61685182150 | 19-Apr-2019 09:20:09 AM PDT | $19.00 |
| 61685209485 | 19-Apr-2019 09:33:47 AM PDT | $19.00 |
| 61685456405 | 19-Apr-2019 11:58:20 AM PDT | $19.00 |
| 61685497091 | 19-Apr-2019 12:17:27 PM PDT | $19.00 |
| 41305745192 | 20-Apr-2019 03:19:18 AM PDT | $19.00 |
| 41305745382 | 20-Apr-2019 03:19:25 AM PDT | $19.00 |
| 41305745523 | 20-Apr-2019 03:19:31 AM PDT | $19.00 |
| 41305745603 | 20-Apr-2019 03:19:35 AM PDT | $19.00 |
| 41305745637 | 20-Apr-2019 03:19:36 AM PDT | $19.00 |
| 41305767982 | 20-Apr-2019 03:32:39 AM PDT | $19.00 |
| 41305768376 | 20-Apr-2019 03:32:54 AM PDT | $19.00 |
| 61686635495 | 20-Apr-2019 06:30:09 AM PDT | $19.00 |
| 61686645487 | 20-Apr-2019 06:43:37 AM PDT | $19.00 |
| 61686684569 | 20-Apr-2019 07:27:58 AM PDT | $19.00 |
| 61686695073 | 20-Apr-2019 07:39:02 AM PDT | $27.00 |
| 61686804104 | 20-Apr-2019 09:02:21 AM PDT | $19.00 |
| 61686850333 | 20-Apr-2019 09:35:15 AM PDT | $19.00 |
| 61686854749 | 20-Apr-2019 09:39:19 AM PDT | $19.00 |
| 61686902567 | 20-Apr-2019 10:21:40 AM PDT | $19.00 |
| 61686927314 | 20-Apr-2019 10:45:25 AM PDT | $19.00 |
| 61687165837 | 20-Apr-2019 02:34:18 PM PDT | $19.00 |
| 61687272008 | 20-Apr-2019 04:45:43 PM PDT | $19.00 |
| 41307015269 | 21-Apr-2019 03:14:22 AM PDT | $19.00 |
| 41307015344 | 21-Apr-2019 03:14:25 AM PDT | $19.00 |
| 41307015375 | 21-Apr-2019 03:14:26 AM PDT | $19.00 |
| 41307028249 | 21-Apr-2019 03:23:07 AM PDT | $19.00 |
| 41307028299 | 21-Apr-2019 03:23:09 AM PDT | $19.00 |
| 41307028378 | 21-Apr-2019 03:23:13 AM PDT | $19.00 |
| 41307028843 | 21-Apr-2019 03:23:32 AM PDT | $27.00 |
| 61687708543 | 21-Apr-2019 07:53:44 AM PDT | $19.00 |
| 61687844772 | 21-Apr-2019 10:36:33 AM PDT | $19.00 |
| 61687876522 | 21-Apr-2019 11:17:21 AM PDT | $19.00 |
| 41308010476 | 22-Apr-2019 02:20:57 AM PDT | $19.00 |

**Confidential
AUTH00018**

| | | |
|---|---|---|
| 41308015554 | 22-Apr-2019 02:24:22 AM PDT | $19.00 |
| 41308025958 | 22-Apr-2019 02:31:51 AM PDT | $19.00 |
| 41308025972 | 22-Apr-2019 02:31:52 AM PDT | $19.00 |
| 41308025986 | 22-Apr-2019 02:31:53 AM PDT | $19.00 |
| 41308026036 | 22-Apr-2019 02:31:55 AM PDT | $19.00 |
| 41308026076 | 22-Apr-2019 02:31:56 AM PDT | $19.00 |
| 41308026111 | 22-Apr-2019 02:31:58 AM PDT | $19.00 |
| 41308026157 | 22-Apr-2019 02:31:59 AM PDT | $19.00 |
| 41308026190 | 22-Apr-2019 02:32:00 AM PDT | $19.00 |
| 41308026216 | 22-Apr-2019 02:32:01 AM PDT | $19.00 |
| 41308852812 | 22-Apr-2019 10:38:45 AM PDT | $19.00 |
| 41310126060 | 23-Apr-2019 03:02:22 AM PDT | $19.00 |
| 41310126081 | 23-Apr-2019 03:02:23 AM PDT | $19.00 |
| 41310126462 | 23-Apr-2019 03:02:36 AM PDT | $19.00 |
| 41310131509 | 23-Apr-2019 03:05:38 AM PDT | $19.00 |
| 41310131593 | 23-Apr-2019 03:05:41 AM PDT | $19.00 |
| 41310131626 | 23-Apr-2019 03:05:42 AM PDT | $19.00 |
| 41310131649 | 23-Apr-2019 03:05:43 AM PDT | $19.00 |
| 41310131674 | 23-Apr-2019 03:05:43 AM PDT | $19.00 |
| 41310139219 | 23-Apr-2019 03:10:25 AM PDT | $19.00 |
| 41310139231 | 23-Apr-2019 03:10:26 AM PDT | $19.00 |
| 41310139297 | 23-Apr-2019 03:10:28 AM PDT | $19.00 |
| 41310139363 | 23-Apr-2019 03:10:30 AM PDT | $19.00 |
| 61691605179 | 23-Apr-2019 07:12:42 PM PDT | $19.00 |
| 41311882625 | 24-Apr-2019 03:15:37 AM PDT | $19.00 |
| 41311882651 | 24-Apr-2019 03:15:38 AM PDT | $19.00 |
| 41311885711 | 24-Apr-2019 03:20:09 AM PDT | $19.00 |
| 41311891458 | 24-Apr-2019 03:28:09 AM PDT | $19.00 |
| 61692437496 | 24-Apr-2019 06:25:09 AM PDT | $27.00 |
| 61692707609 | 24-Apr-2019 08:47:25 AM PDT | $19.00 |
| 61692801691 | 24-Apr-2019 09:35:56 AM PDT | $19.00 |
| 61692936286 | 24-Apr-2019 10:43:11 AM PDT | $19.00 |
| 61693082516 | 24-Apr-2019 11:20:56 AM PDT | $19.00 |
| 41313915498 | 25-Apr-2019 02:55:45 AM PDT | $19.00 |
| 41313915864 | 25-Apr-2019 02:56:01 AM PDT | $19.00 |
| 41313921123 | 25-Apr-2019 02:59:52 AM PDT | $19.00 |
| 41313921163 | 25-Apr-2019 02:59:54 AM PDT | $19.00 |
| 41313938883 | 25-Apr-2019 03:11:17 AM PDT | $19.00 |
| 61694792734 | 25-Apr-2019 10:03:18 AM PDT | $35.00 |
| 41316200398 | 26-Apr-2019 02:28:13 AM PDT | $19.00 |
| 41316222813 | 26-Apr-2019 02:39:22 AM PDT | $19.00 |
| 41317164993 | 26-Apr-2019 08:13:21 AM PDT | $19.00 |
| 61695912365 | 26-Apr-2019 10:51:41 AM PDT | $19.00 |
| 61696046940 | 26-Apr-2019 12:07:43 PM PDT | $19.00 |
| 41318882127 | 27-Apr-2019 02:29:31 AM PDT | $19.00 |
| 41318882346 | 27-Apr-2019 02:29:41 AM PDT | $19.00 |
| 41318882450 | 27-Apr-2019 02:29:46 AM PDT | $19.00 |

**Confidential**
**AUTH00019**

| | | |
|---|---|---|
| 41318887015 | 27-Apr-2019 02:32:58 AM PDT | $19.00 |
| 61697084148 | 27-Apr-2019 08:48:51 AM PDT | $19.00 |
| 41319276570 | 27-Apr-2019 09:20:57 AM PDT | $19.00 |
| 41319317456 | 27-Apr-2019 09:35:56 AM PDT | $19.00 |
| 41319401999 | 27-Apr-2019 10:07:13 AM PDT | $19.00 |
| 41319856064 | 27-Apr-2019 12:56:11 PM PDT | $19.00 |
| 41320261128 | 27-Apr-2019 03:54:09 PM PDT | $19.00 |
| 41321218042 | 28-Apr-2019 03:33:30 AM PDT | $19.00 |
| 41321236009 | 28-Apr-2019 03:43:02 AM PDT | $19.00 |
| 41321766574 | 28-Apr-2019 09:06:15 AM PDT | $19.00 |
| 41321889290 | 28-Apr-2019 09:57:29 AM PDT | $19.00 |
| 41323222530 | 29-Apr-2019 02:13:35 AM PDT | $19.00 |
| 41323222607 | 29-Apr-2019 02:13:38 AM PDT | $19.00 |
| 41323222754 | 29-Apr-2019 02:13:44 AM PDT | $19.00 |
| 41323222991 | 29-Apr-2019 02:13:55 AM PDT | $19.00 |
| 41323223254 | 29-Apr-2019 02:14:06 AM PDT | $19.00 |
| 41323224895 | 29-Apr-2019 02:15:12 AM PDT | $19.00 |
| 41325436804 | 30-Apr-2019 03:17:07 AM PDT | $19.00 |
| 41325436829 | 30-Apr-2019 03:17:08 AM PDT | $19.00 |
| 41325436869 | 30-Apr-2019 03:17:10 AM PDT | $19.00 |
| 41325436967 | 30-Apr-2019 03:17:14 AM PDT | $19.00 |
| 41325437126 | 30-Apr-2019 03:17:20 AM PDT | $19.00 |
| 41325437205 | 30-Apr-2019 03:17:23 AM PDT | $19.00 |
| 41325437578 | 30-Apr-2019 03:17:37 AM PDT | $19.00 |
| 41325443443 | 30-Apr-2019 03:21:28 AM PDT | $19.00 |
| 61699765777 | 30-Apr-2019 09:58:17 AM PDT | $19.00 |
| 61700222235 | 30-Apr-2019 01:52:46 PM PDT | $19.00 |
| 61700510227 | 30-Apr-2019 05:15:02 PM PDT | $19.00 |
| 61700606525 | 30-Apr-2019 06:42:28 PM PDT | $19.00 |
| 41328402161 | 01-May-2019 05:31:04 AM PDT | $19.00 |
| 41328402198 | 01-May-2019 05:31:05 AM PDT | $19.00 |
| 41328481818 | 01-May-2019 05:52:19 AM PDT | $19.00 |
| 41328481833 | 01-May-2019 05:52:19 AM PDT | $27.00 |
| 41328481998 | 01-May-2019 05:52:21 AM PDT | $19.00 |
| 41328482093 | 01-May-2019 05:52:23 AM PDT | $19.00 |
| 41328482306 | 01-May-2019 05:52:26 AM PDT | $19.00 |
| 61701593573 | 01-May-2019 07:27:01 AM PDT | $19.00 |
| 61702306124 | 01-May-2019 12:01:05 PM PDT | $19.00 |
| 41331692886 | 02-May-2019 02:52:51 AM PDT | $19.00 |
| 41331700198 | 02-May-2019 02:58:10 AM PDT | $19.00 |
| 41331700213 | 02-May-2019 02:58:11 AM PDT | $19.00 |
| 41331700226 | 02-May-2019 02:58:12 AM PDT | $27.00 |
| 41331700236 | 02-May-2019 02:58:12 AM PDT | $19.00 |
| 41331712104 | 02-May-2019 03:04:37 AM PDT | $19.00 |
| 61703278193 | 02-May-2019 08:59:32 AM PDT | $19.00 |
| 61703617711 | 02-May-2019 11:58:16 AM PDT | $19.00 |
| 41333868607 | 03-May-2019 02:40:57 AM PDT | $19.00 |

**Confidential
AUTH00020**

| | | |
|---|---|---|
| 41333868640 | 03-May-2019 02:40:59 AM PDT | $19.00 |
| 41333868704 | 03-May-2019 02:41:01 AM PDT | $19.00 |
| 61704868428 | 03-May-2019 07:22:12 AM PDT | $19.00 |
| 61705387595 | 03-May-2019 11:27:05 AM PDT | $19.00 |
| 41336170354 | 04-May-2019 02:29:16 AM PDT | $19.00 |
| 41336170376 | 04-May-2019 02:29:17 AM PDT | $19.00 |
| 41336170392 | 04-May-2019 02:29:18 AM PDT | $19.00 |
| 41336170396 | 04-May-2019 02:29:18 AM PDT | $19.00 |
| 41336179438 | 04-May-2019 02:35:59 AM PDT | $19.00 |
| 41336179492 | 04-May-2019 02:36:01 AM PDT | $19.00 |
| 41336179651 | 04-May-2019 02:36:07 AM PDT | $19.00 |
| 41336867120 | 04-May-2019 10:48:56 AM PDT | $19.00 |
| 41336954775 | 04-May-2019 11:21:35 AM PDT | $19.00 |
| 41336960012 | 04-May-2019 11:23:15 AM PDT | $19.00 |
| 41338480436 | 05-May-2019 02:51:50 AM PDT | $19.00 |
| 41338480595 | 05-May-2019 02:51:55 AM PDT | $19.00 |
| 41338510387 | 05-May-2019 03:06:12 AM PDT | $19.00 |
| 41339309462 | 05-May-2019 10:56:47 AM PDT | $19.00 |
| 41339429215 | 05-May-2019 11:47:05 AM PDT | $19.00 |
| 41339511861 | 05-May-2019 12:23:35 PM PDT | $19.00 |
| 41342542103 | 07-May-2019 02:28:18 AM PDT | $19.00 |
| 41342542111 | 07-May-2019 02:28:19 AM PDT | $19.00 |
| 41342542151 | 07-May-2019 02:28:20 AM PDT | $19.00 |
| 41342542202 | 07-May-2019 02:28:22 AM PDT | $19.00 |
| 41342542233 | 07-May-2019 02:28:23 AM PDT | $19.00 |
| 41342542334 | 07-May-2019 02:28:27 AM PDT | $19.00 |
| 41342552116 | 07-May-2019 02:35:15 AM PDT | $19.00 |
| 41342552123 | 07-May-2019 02:35:15 AM PDT | $19.00 |
| 41342552279 | 07-May-2019 02:35:21 AM PDT | $19.00 |
| 61716391697 | 07-May-2019 01:49:36 PM PDT | $19.00 |
| 41344569263 | 08-May-2019 02:33:27 AM PDT | $27.00 |
| 41346772353 | 09-May-2019 03:02:45 AM PDT | $19.00 |
| 41346779059 | 09-May-2019 03:05:49 AM PDT | $19.00 |
| 41346779065 | 09-May-2019 03:05:49 AM PDT | $19.00 |
| 41346779136 | 09-May-2019 03:05:50 AM PDT | $19.00 |
| 41346779239 | 09-May-2019 03:05:52 AM PDT | $9.50 |
| 41346787552 | 09-May-2019 03:09:48 AM PDT | $19.00 |
| 41346787637 | 09-May-2019 03:09:51 AM PDT | $19.00 |
| 41346787648 | 09-May-2019 03:09:51 AM PDT | $19.00 |
| 41346787697 | 09-May-2019 03:09:52 AM PDT | $19.00 |
| 41346794711 | 09-May-2019 03:12:50 AM PDT | $19.00 |

**Confidential**
**AUTH00021**

# EXHIBIT

# 9

|    | A | B |
|----|---|---|
| 1 | account_id | acct_████████ l2pD |
| 2 | business_dba | oneboxtv |
| 3 | business_legal_name | one box tv llc |
| 4 | phone_number | [+18777484336] |
| 5 | address_line1 | 5726 Cortez Rd W NUM 134 |
| 6 | address_line2 | Bradenton |
| 7 | state | FL |
| 8 | postal_code | [34210] |
| 9 | url | oneboxtv.com |
| 10 | product_description | Web Site Hosting and Support monthly |
| 11 | company_rep_first | Donna |
| 12 | company_rep_last | Fogle |
| 13 | company_rep_dob | [1958-████] |
| 14 | owner_email | sales@oneboxtv.com |
| 15 | account_opening_date | 2018-11-05T20:14:36.32Z |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | account_id | | date_and_time | amount_cents | currency | issuing_bank | redacted_card_number | description |
| 2 | | I2pD | 2018-11-06T20:22:50.152Z | 1900 | usd | Canadian Imperial Bank of Commerce | 1723 | null |
| 3 | | I2pD | 2018-11-06T20:48:37.924Z | 1900 | usd | Capital One Bank (Usa), National Association | 5698 | null |
| 4 | | I2pD | 2018-11-07T15:37:59.192Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 5 | | I2pD | 2018-11-07T16:28:32.715Z | 1900 | usd | USAA Federal Savings Bank | 0569 | null |
| 6 | | I2pD | 2018-11-07T17:25:32.988Z | 1900 | usd | Bank of America - Consumer Credit | 9691 | null |
| 7 | | I2pD | 2018-11-07T17:51:38.931Z | 1900 | usd | Bank of America - Consumer Credit | 2555 | null |
| 8 | | I2pD | 2018-11-07T18:54:41.991Z | 1900 | usd | null | 1007 | null |
| 9 | | I2pD | 2018-11-07T19:40:59.398Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5097 | null |
| 10 | | I2pD | 2018-11-08T16:21:41.162Z | 1900 | usd | Bank of America - Consumer Credit | 5784 | null |
| 11 | | I2pD | 2018-11-08T16:41:12.085Z | 1900 | usd | Bank of America - Consumer Credit | 2927 | null |
| 12 | | I2pD | 2018-11-08T17:10:16.52Z | 1900 | usd | The Peoples State Bank | 0274 | null |
| 13 | | I2pD | 2018-11-08T17:25:59.12Z | 1900 | usd | Wells Fargo Bank, National Association | 6665 | null |
| 14 | | I2pD | 2018-11-08T20:48:19.035Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0872 | null |
| 15 | | I2pD | 2018-11-09T14:53:17.853Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 16 | | I2pD | 2018-11-09T15:05:18.959Z | 1900 | usd | Wells Fargo Bank, National Association | 7151 | null |
| 17 | | I2pD | 2018-11-09T17:40:26.73Z | 1900 | usd | Capital One Bank (Usa), National Association | 5112 | null |
| 18 | | I2pD | 2018-11-09T18:40:44.952Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6922 | null |
| 19 | | I2pD | 2018-11-09T19:22:17.24Z | 1900 | usd | RBC Bank, (Georgia) National Association | 8247 | null |
| 20 | | I2pD | 2018-11-09T20:11:54.794Z | 1900 | usd | CHEMICAL BANK | 1509 | null |
| 21 | | I2pD | 2018-11-09T20:37:07.447Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 9672 | null |
| 22 | | I2pD | 2018-11-10T14:31:40.014Z | 2700 | usd | JPMorgan Chase Bank N.A. - Debit | 6822 | null |
| 23 | | I2pD | 2018-11-10T20:07:03.934Z | 1900 | usd | Sutton Bank | 3679 | null |
| 24 | | I2pD | 2018-11-11T15:19:22.272Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2383 | null |
| 25 | | I2pD | 2018-11-11T16:21:05.148Z | 1900 | usd | Bank of America - Consumer Credit | 8581 | null |
| 26 | | I2pD | 2018-11-11T16:53:03.188Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3704 | null |
| 27 | | I2pD | 2018-11-11T17:21:32.876Z | 2700 | usd | Canadian Imperial Bank of Commerce | 3495 | null |
| 28 | | I2pD | 2018-11-11T19:09:18.022Z | 1900 | usd | FIFTH THIRD BANK, THE | 2316 | null |
| 29 | | I2pD | 2018-11-13T16:06:05.263Z | 1900 | usd | The Bank of Nova Scotia | 7014 | null |
| 30 | | I2pD | 2018-11-13T16:49:23.323Z | 1900 | usd | Publix Employees Federal Credit Union | 8951 | null |
| 31 | | I2pD | 2018-11-14T14:11:18.73Z | 1900 | usd | U.S. Bank National Association-Credit | 4428 | null |
| 32 | | I2pD | 2018-11-14T17:21:16.051Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0541 | null |
| 33 | | I2pD | 2018-11-14T17:30:59.739Z | 2700 | usd | CENTRAL TRUST BANK, THE | 2139 | null |
| 34 | | I2pD | 2018-11-14T17:37:20.366Z | 1900 | usd | CENTRAL TRUST BANK, THE | 6188 | null |
| 35 | | I2pD | 2018-11-14T18:28:50.463Z | 1900 | usd | Bank of America - Consumer Credit | 3675 | null |
| 36 | | I2pD | 2018-11-14T19:15:08.803Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 3800 | null |
| 37 | | I2pD | 2018-11-15T18:34:30.996Z | 1900 | usd | null | 1120 | null |
| 38 | | I2pD | 2018-11-15T19:44:39.365Z | 1900 | usd | FIFTH THIRD BANK, THE | 8490 | null |
| 39 | | I2pD | 2018-11-17T14:50:46.594Z | 1900 | usd | null | 8907 | null |
| 40 | | I2pD | 2018-11-17T15:28:29.282Z | 1900 | usd | USAA Savings Bank | 0296 | null |
| 41 | | I2pD | 2018-11-17T15:55:16.533Z | 1900 | usd | Bank of America, National Association | 7253 | null |
| 42 | | I2pD | 2018-11-17T19:04:44.773Z | 1900 | usd | null | 6001 | null |
| 43 | | I2pD | 2018-11-17T19:20:19.959Z | 1900 | usd | Capital One Bank (Usa), National Association | 8647 | null |
| 44 | | I2pD | 2018-11-18T13:08:35.89Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6493 | null |
| 45 | | I2pD | 2018-11-18T15:13:43.909Z | 1900 | usd | Wells Fargo Bank, National Association | 4205 | null |
| 46 | | I2pD | 2018-11-18T16:04:41.581Z | 1900 | usd | TD Bank, National Association | 1687 | null |
| 47 | | I2pD | 2018-11-18T18:46:04.175Z | 1900 | usd | Ameris Bank | 9560 | null |
| 48 | | I2pD | 2018-11-18T21:22:16.774Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2373 | null |
| 49 | | I2pD | 2018-11-20T15:52:25.263Z | 1900 | usd | FIFTH THIRD BANK, THE | 7337 | null |
| 50 | | I2pD | 2018-11-20T16:41:23.904Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9090 | null |
| 51 | | I2pD | 2018-11-20T20:46:16.563Z | 1900 | usd | Trellance, Inc. | 7747 | null |
| 52 | | I2pD | 2018-11-20T20:48:11.978Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0255 | null |
| 53 | | I2pD | 2018-11-21T16:50:39.354Z | 1900 | usd | Wells Fargo Bank, National Association | 6848 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 54 | | l2pD | 2018-11-21T16:53:41.272Z | 1900 | usd | CITIBANK N.A. | 7344 | null |
| 55 | | l2pD | 2018-11-21T19:40:30.184Z | 1900 | usd | null | 3089 | null |
| 56 | | l2pD | 2018-11-23T14:08:50.01Z | 1900 | usd | USAA Savings Bank | 5424 | null |
| 57 | | l2pD | 2018-11-23T15:03:27.892Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4202 | null |
| 58 | | l2pD | 2018-11-23T20:03:34.874Z | 1900 | usd | Citibank, N.A.- Costco | 6805 | null |
| 59 | | l2pD | 2018-11-24T15:07:39.044Z | 1900 | usd | EMPOWER FEDERAL CREDIT UNION | 8073 | null |
| 60 | | l2pD | 2018-11-24T16:17:50.995Z | 1900 | usd | Citibank, N.A.- Costco | 9757 | null |
| 61 | | l2pD | 2018-11-24T19:07:31.756Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6763 | null |
| 62 | | l2pD | 2018-11-24T20:00:40.778Z | 1900 | usd | Navy Federal Credit Union | 2663 | null |
| 63 | | l2pD | 2018-11-25T01:45:25.9Z | 1900 | usd | Citibank, N.A.- Costco | 4667 | null |
| 64 | | l2pD | 2018-11-25T15:03:41.32Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0527 | null |
| 65 | | l2pD | 2018-11-25T17:24:42.171Z | 1900 | usd | Branch Banking and Trust Company | 7108 | null |
| 66 | | l2pD | 2018-11-25T19:07:33.374Z | 1900 | usd | U.S. Bank National Association-Credit | 5663 | null |
| 67 | | l2pD | 2018-11-27T05:18:03.59Z | 95 | usd | Santander UK Plc | 6482 | null |
| 68 | | l2pD | 2018-11-27T15:20:56.38Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3823 | null |
| 69 | | l2pD | 2018-11-27T15:44:20.31Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0847 | null |
| 70 | | l2pD | 2018-11-27T15:50:12.33Z | 1900 | usd | Bank of America - Consumer Credit | 0057 | null |
| 71 | | l2pD | 2018-11-27T16:14:57.125Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2327 | null |
| 72 | | l2pD | 2018-11-27T16:34:23.109Z | 1900 | usd | PNC Bank, National Association | 0309 | null |
| 73 | | l2pD | 2018-11-27T17:56:04.931Z | 1900 | usd | Bank of America - Consumer Credit | 6674 | null |
| 74 | | l2pD | 2018-11-27T20:23:12.196Z | 1900 | usd | JACK HENRY & ASSOCIATES | 3603 | null |
| 75 | | l2pD | 2018-11-28T19:32:05.687Z | 1900 | usd | USAA Savings Bank | 9494 | null |
| 76 | | l2pD | 2018-11-29T04:48:29.62Z | 50 | usd | Santander UK Plc | 6482 | null |
| 77 | | l2pD | 2018-11-29T07:44:56.097Z | 57 | usd | Santander UK Plc | 6482 | null |
| 78 | | l2pD | 2018-11-29T07:49:07.461Z | 54 | usd | Santander UK Plc | 6482 | null |
| 79 | | l2pD | 2018-11-29T17:15:35.227Z | 1900 | usd | Barclays Bank Delaware | 1297 | null |
| 80 | | l2pD | 2018-11-29T17:20:47.76Z | 1900 | usd | null | 2287 | null |
| 81 | | l2pD | 2018-11-29T17:29:59.236Z | 1900 | usd | GTE FEDERAL CREDIT UNION | 0223 | null |
| 82 | | l2pD | 2018-11-29T18:13:09.867Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6073 | null |
| 83 | | l2pD | 2018-11-30T15:51:01.561Z | 1900 | usd | Bank of America - Consumer Credit | 2557 | null |
| 84 | | l2pD | 2018-11-30T15:59:00.98Z | 1900 | usd | TEACHERS CREDIT UNION | 3179 | null |
| 85 | | l2pD | 2018-11-30T16:09:08.831Z | 1900 | usd | Capital One Bank (Usa), National Association | 8560 | null |
| 86 | | l2pD | 2018-11-30T17:15:24.852Z | 1900 | usd | SUNTRUST BANK | 0114 | null |
| 87 | | l2pD | 2018-11-30T17:30:28.123Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 6615 | null |
| 88 | | l2pD | 2018-11-30T18:52:01.919Z | 1900 | usd | FIFTH THIRD BANK, THE | 6398 | null |
| 89 | | l2pD | 2018-11-30T19:46:51.682Z | 1900 | usd | null | 2303 | null |
| 90 | | l2pD | 2018-11-30T19:52:35.857Z | 1900 | usd | FirstBank | 2282 | null |
| 91 | | l2pD | 2018-11-30T20:58:38.904Z | 1900 | usd | PSCU INCORPORATED | 7156 | null |
| 92 | | l2pD | 2018-12-01T13:36:03.349Z | 1900 | usd | First National Bank of Omaha | 6907 | null |
| 93 | | l2pD | 2018-12-01T15:04:50.137Z | 1900 | usd | Corning Federal Credit Union | 1378 | null |
| 94 | | l2pD | 2018-12-01T18:27:13.117Z | 1900 | usd | BMO HARRIS BANK N.A. | 6771 | null |
| 95 | | l2pD | 2018-12-01T18:32:31.057Z | 1900 | usd | Bank of America - Consumer Credit | 4731 | null |
| 96 | | l2pD | 2018-12-01T18:56:04.569Z | 1900 | usd | null | 2004 | null |
| 97 | | l2pD | 2018-12-01T19:25:32.318Z | 1900 | usd | null | 2004 | null |
| 98 | | l2pD | 2018-12-01T19:35:05.218Z | 1900 | usd | BARCLAYS BANK DELAWARE | 2515 | null |
| 99 | | l2pD | 2018-12-02T17:08:02.563Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 1936 | null |
| 100 | | l2pD | 2018-12-02T17:51:46.816Z | 1900 | usd | Branch Banking and Trust Company | 1206 | null |
| 101 | | l2pD | 2018-12-02T18:05:52.455Z | 1900 | usd | Metabank | 8104 | null |
| 102 | | l2pD | 2018-12-02T18:18:47.212Z | 1900 | usd | PNC Bank, National Association | 9385 | null |
| 103 | | l2pD | 2018-12-02T20:01:46.336Z | 1900 | usd | Maine State Credit Union | 7464 | null |
| 104 | | l2pD | 2018-12-02T20:24:37.112Z | 1900 | usd | Wells Fargo Bank, National Association | 6608 | null |
| 105 | | l2pD | 2018-12-04T01:34:31.468Z | 1900 | usd | FIRST NATIONAL BANK OF OMAHA | 2040 | null |
| 106 | | l2pD | 2018-12-04T16:40:47.771Z | 1900 | usd | BMO HARRIS BANK N.A. | 2088 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 107 | I2pD | 2018-12-04T16:42:30.495Z | 1900 | usd | Bank of America - Consumer Credit | 6543 | null |
| 108 | I2pD | 2018-12-04T17:23:52.758Z | 950 | usd | Wells Fargo Bank, National Association | 5749 | null |
| 109 | I2pD | 2018-12-04T19:30:07.206Z | 1900 | usd | Financial Plus Credit Union | 4019 | null |
| 110 | I2pD | 2018-12-05T14:39:33.762Z | 1900 | usd | The Toronto-Dominion Bank | 6405 | null |
| 111 | I2pD | 2018-12-05T14:41:40.919Z | 1900 | usd | First Financial Bank | 5861 | null |
| 112 | I2pD | 2018-12-05T17:13:18.612Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9620 | null |
| 113 | I2pD | 2018-12-05T17:37:10.858Z | 1900 | usd | FIFTH THIRD BANK, THE | 5071 | null |
| 114 | I2pD | 2018-12-05T19:01:31.345Z | 1900 | usd | null | 8448 | null |
| 115 | I2pD | 2018-12-05T20:02:41.335Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5216 | null |
| 116 | I2pD | 2018-12-06T18:02:12.238Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 2534 | null |
| 117 | I2pD | 2018-12-06T21:54:55.122Z | 1900 | usd | Capital One Bank (Usa), National Association | 5698 | null |
| 118 | I2pD | 2018-12-07T15:16:30.645Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1778 | null |
| 119 | I2pD | 2018-12-07T17:13:25.223Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 120 | I2pD | 2018-12-07T17:41:58.64Z | 1900 | usd | USAA Federal Savings Bank | 0569 | null |
| 121 | I2pD | 2018-12-07T18:27:57.787Z | 1900 | usd | Bank of America - Consumer Credit | 9691 | null |
| 122 | I2pD | 2018-12-07T19:08:22.633Z | 1900 | usd | Navy Federal Credit Union | 6274 | null |
| 123 | I2pD | 2018-12-07T19:56:48.254Z | 1900 | usd | null | 1007 | null |
| 124 | I2pD | 2018-12-07T20:17:59.93Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3892 | null |
| 125 | I2pD | 2018-12-07T20:49:37.801Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5097 | null |
| 126 | I2pD | 2018-12-08T16:31:13.219Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 8486 | null |
| 127 | I2pD | 2018-12-08T17:46:57.675Z | 1900 | usd | Bank of America - Consumer Credit | 2927 | null |
| 128 | I2pD | 2018-12-08T18:00:27.315Z | 1900 | usd | null | 1009 | null |
| 129 | I2pD | 2018-12-08T18:02:15.329Z | 1900 | usd | Citizens Bank, National Association | 4505 | null |
| 130 | I2pD | 2018-12-08T18:08:24.517Z | 1900 | usd | Citibank, N.A.- Costco | 8645 | null |
| 131 | I2pD | 2018-12-08T18:26:29.154Z | 1900 | usd | The Peoples State Bank | 0274 | null |
| 132 | I2pD | 2018-12-08T18:45:31.723Z | 1900 | usd | Wells Fargo Bank, National Association | 6665 | null |
| 133 | I2pD | 2018-12-08T19:04:09.347Z | 1900 | usd | JPMorgan Chase Bank N.A. | 7062 | null |
| 134 | I2pD | 2018-12-08T19:16:19.409Z | 1900 | usd | SYNCHRONY BANK | 4850 | null |
| 135 | I2pD | 2018-12-08T20:07:51.521Z | 1900 | usd | Wells Fargo Bank, National Association | 4414 | null |
| 136 | I2pD | 2018-12-08T22:03:36.473Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0872 | null |
| 137 | I2pD | 2018-12-09T15:36:18.435Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3539 | null |
| 138 | I2pD | 2018-12-09T16:07:29.944Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 139 | I2pD | 2018-12-09T16:23:03.516Z | 1900 | usd | Wells Fargo Bank, National Association | 7151 | null |
| 140 | I2pD | 2018-12-09T17:25:10.251Z | 1900 | usd | Barclays Bank Delaware | 5671 | null |
| 141 | I2pD | 2018-12-09T18:42:33.275Z | 1900 | usd | Capital One Bank (Usa), National Association | 5112 | null |
| 142 | I2pD | 2018-12-09T19:51:55.174Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6922 | null |
| 143 | I2pD | 2018-12-09T20:19:18.729Z | 1900 | usd | Citibank, N.A.- Costco | 8962 | null |
| 144 | I2pD | 2018-12-09T20:27:01.204Z | 1900 | usd | RBC Bank, (Georgia) National Association | 8247 | null |
| 145 | I2pD | 2018-12-09T21:19:18.197Z | 1900 | usd | CHEMICAL BANK | 1509 | null |
| 146 | I2pD | 2018-12-09T21:53:16.009Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 9672 | null |
| 147 | I2pD | 2018-12-10T01:05:29.679Z | 1900 | usd | Citibank, N.A.- Costco | 7151 | null |
| 148 | I2pD | 2018-12-10T15:34:35.453Z | 2700 | usd | JPMorgan Chase Bank N.A. - Debit | 6822 | null |
| 149 | I2pD | 2018-12-10T21:31:34.985Z | 1900 | usd | Sutton Bank | 3679 | null |
| 150 | I2pD | 2018-12-11T16:33:38.773Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2383 | null |
| 151 | I2pD | 2018-12-11T17:32:10.227Z | 1900 | usd | Bank of America - Consumer Credit | 8581 | null |
| 152 | I2pD | 2018-12-11T18:26:13.388Z | 2700 | usd | Canadian Imperial Bank of Commerce | 3495 | null |
| 153 | I2pD | 2018-12-11T18:31:43.836Z | 1900 | usd | Wells Fargo Bank, National Association | 0326 | null |
| 154 | I2pD | 2018-12-11T20:13:07.12Z | 1900 | usd | FIFTH THIRD BANK, THE | 2316 | null |
| 155 | I2pD | 2018-12-12T16:24:44.532Z | 1900 | usd | BMO HARRIS BANK N.A. | 0386 | null |
| 156 | I2pD | 2018-12-12T18:10:17.357Z | 1900 | usd | SUNTRUST BANK | 4312 | null |
| 157 | I2pD | 2018-12-12T18:59:16.619Z | 1900 | usd | Metabank | 6060 | null |
| 158 | I2pD | 2018-12-13T17:07:58.775Z | 1900 | usd | USAA Federal Savings Bank | 6025 | null |
| 159 | I2pD | 2018-12-13T17:09:47.967Z | 1900 | usd | The Bank of Nova Scotia | 7014 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 160 | | I2pD | 2018-12-13T17:28:00.671Z | 1900 | usd | Wells Fargo Bank, National Association | 3596 | null |
| 161 | | I2pD | 2018-12-13T18:01:15.387Z | 1900 | usd | Publix Employees Federal Credit Union | 8951 | null |
| 162 | | I2pD | 2018-12-13T19:39:50.205Z | 1900 | usd | South Central Bank,  Inc. | 0329 | null |
| 163 | | I2pD | 2018-12-14T15:21:53.032Z | 1900 | usd | U.S. Bank National Association-Credit | 4428 | null |
| 164 | | I2pD | 2018-12-14T18:27:34.413Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0541 | null |
| 165 | | I2pD | 2018-12-14T18:53:49.529Z | 2700 | usd | CENTRAL TRUST BANK, THE | 2139 | null |
| 166 | | I2pD | 2018-12-14T18:53:51.381Z | 1900 | usd | CENTRAL TRUST BANK, THE | 6188 | null |
| 167 | | I2pD | 2018-12-14T19:40:10.472Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1883 | null |
| 168 | | I2pD | 2018-12-14T19:41:47.993Z | 1900 | usd | Bank of America - Consumer Credit | 3675 | null |
| 169 | | I2pD | 2018-12-14T20:29:42.057Z | 950 | usd | Capital One Bank (Usa), National Association | 1084 | null |
| 170 | | I2pD | 2018-12-14T20:35:05.429Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 3800 | null |
| 171 | | I2pD | 2018-12-14T22:08:10.851Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0402 | null |
| 172 | | I2pD | 2018-12-15T15:05:58.165Z | 1900 | usd | null | 6821 | null |
| 173 | | I2pD | 2018-12-15T19:43:25.648Z | 1900 | usd | null | 1120 | null |
| 174 | | I2pD | 2018-12-15T20:51:47.362Z | 1900 | usd | The Toronto-Dominion Bank | 9401 | null |
| 175 | | I2pD | 2018-12-16T14:22:59.64Z | 1900 | usd | M&T Bank | 2408 | null |
| 176 | | I2pD | 2018-12-17T16:03:35.517Z | 1900 | usd | null | 8907 | null |
| 177 | | I2pD | 2018-12-17T16:34:04.607Z | 1900 | usd | USAA Savings Bank | 0296 | null |
| 178 | | I2pD | 2018-12-17T17:05:35.823Z | 1900 | usd | Bank of America, National Association | 7253 | null |
| 179 | | I2pD | 2018-12-17T20:06:12.614Z | 1900 | usd | null | 6001 | null |
| 180 | | I2pD | 2018-12-17T20:26:19.841Z | 1900 | usd | Capital One Bank (Usa), National Association | 8647 | null |
| 181 | | I2pD | 2018-12-18T16:00:21.766Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 7212 | null |
| 182 | | I2pD | 2018-12-18T16:15:24.737Z | 1900 | usd | Wells Fargo Bank, National Association | 4205 | null |
| 183 | | I2pD | 2018-12-18T17:23:48.081Z | 1900 | usd | TD Bank, National Association | 1687 | null |
| 184 | | I2pD | 2018-12-18T19:53:31.489Z | 1900 | usd | Ameris Bank | 9560 | null |
| 185 | | I2pD | 2018-12-18T22:29:12.059Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2373 | null |
| 186 | | I2pD | 2018-12-19T18:56:06.958Z | 1900 | usd | The Toronto-Dominion Bank | 7515 | null |
| 187 | | I2pD | 2018-12-19T19:43:50.366Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4667 | null |
| 188 | | I2pD | 2018-12-20T16:57:29.159Z | 1900 | usd | FIFTH THIRD BANK, THE | 7337 | null |
| 189 | | I2pD | 2018-12-20T17:28:29.236Z | 1900 | usd | First-Citizens Bank & Trust Company | 3226 | null |
| 190 | | I2pD | 2018-12-20T17:47:22.352Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9090 | null |
| 191 | | I2pD | 2018-12-20T19:43:31.877Z | 1900 | usd | null | 4001 | null |
| 192 | | I2pD | 2018-12-20T21:57:07.754Z | 1900 | usd | Trellance, Inc. | 7747 | null |
| 193 | | I2pD | 2018-12-20T21:57:08.746Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0255 | null |
| 194 | | I2pD | 2018-12-21T16:39:41.944Z | 1900 | usd | CITIBANK N.A. | 0790 | null |
| 195 | | I2pD | 2018-12-21T16:40:47.464Z | 1900 | usd | Wells Fargo Bank, National Association | 5757 | null |
| 196 | | I2pD | 2018-12-21T17:49:09.5Z | 1900 | usd | SUNTRUST BANK | 5851 | null |
| 197 | | I2pD | 2018-12-21T18:05:58.224Z | 1900 | usd | CITIBANK N.A. | 7344 | null |
| 198 | | I2pD | 2018-12-21T18:44:30.631Z | 1900 | usd | PNC Bank, National Association | 2558 | null |
| 199 | | I2pD | 2018-12-21T19:28:45.409Z | 1900 | usd | Wells Fargo Bank, National Association | 2446 | null |
| 200 | | I2pD | 2018-12-21T19:59:26.096Z | 1900 | usd | BARCLAYS BANK DELAWARE | 4185 | null |
| 201 | | I2pD | 2018-12-21T20:03:01.433Z | 1900 | usd | BARCLAYS BANK DELAWARE | 7984 | null |
| 202 | | I2pD | 2018-12-21T20:41:27.6Z | 1900 | usd | Wells Fargo Bank, National Association | 1976 | null |
| 203 | | I2pD | 2018-12-21T20:53:49.461Z | 1900 | usd | null | 3089 | null |
| 204 | | I2pD | 2018-12-22T00:04:58.847Z | 1900 | usd | JPMorgan Chase Bank N.A. | 8162 | null |
| 205 | | I2pD | 2018-12-22T15:10:19.427Z | 1900 | usd | Credit One Bank, National Association | 9337 | null |
| 206 | | I2pD | 2018-12-22T17:23:39.365Z | 1900 | usd | Wells Fargo Bank, National Association | 4569 | null |
| 207 | | I2pD | 2018-12-22T17:39:20.393Z | 1900 | usd | Citibank, N.A.- Costco | 5674 | null |
| 208 | | I2pD | 2018-12-23T15:15:00.658Z | 1900 | usd | USAA Savings Bank | 5424 | null |
| 209 | | I2pD | 2018-12-23T15:35:40.745Z | 1900 | usd | Synovus Bank | 9982 | null |
| 210 | | I2pD | 2018-12-23T16:04:04.22Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4202 | null |
| 211 | | I2pD | 2018-12-23T18:06:25.583Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 3130 | null |
| 212 | | I2pD | 2018-12-23T19:10:24.836Z | 1900 | usd | null | 4006 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 213 | I2pD | 2018-12-23T19:25:44.708Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 2331 | null |
| 214 | I2pD | 2018-12-23T21:07:28.629Z | 1900 | usd | Citibank, N.A.- Costco | 6805 | null |
| 215 | I2pD | 2018-12-24T14:42:19.512Z | 3500 | usd | CITIBANK N.A. | 0790 | null |
| 216 | I2pD | 2018-12-24T16:13:56.008Z | 1900 | usd | EMPOWER FEDERAL CREDIT UNION | 8073 | null |
| 217 | I2pD | 2018-12-24T17:29:25.289Z | 1900 | usd | Citibank, N.A.- Costco | 9757 | null |
| 218 | I2pD | 2018-12-24T20:17:00.209Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6763 | null |
| 219 | I2pD | 2018-12-24T21:12:34.076Z | 1900 | usd | Navy Federal Credit Union | 2663 | null |
| 220 | I2pD | 2018-12-25T02:59:01.13Z | 1900 | usd | Citibank, N.A.- Costco | 4667 | null |
| 221 | I2pD | 2018-12-25T16:05:52.386Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0527 | null |
| 222 | I2pD | 2018-12-25T18:39:54.367Z | 1900 | usd | Branch Banking and Trust Company | 7108 | null |
| 223 | I2pD | 2018-12-25T20:21:03.918Z | 1900 | usd | U.S. Bank National Association-Credit | 45663 | null |
| 224 | I2pD | 2018-12-26T20:53:37.286Z | 1900 | usd | BARCLAYS BANK DELAWARE | 8628 | null |
| 225 | I2pD | 2018-12-26T22:17:53.291Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2663 | null |
| 226 | I2pD | 2018-12-27T06:25:40.121Z | 95 | usd | Santander UK Plc | 6482 | null |
| 227 | I2pD | 2018-12-27T16:33:21.153Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3823 | null |
| 228 | I2pD | 2018-12-27T16:48:45.537Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0847 | null |
| 229 | I2pD | 2018-12-27T17:20:04.393Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2327 | null |
| 230 | I2pD | 2018-12-27T17:35:44.209Z | 1900 | usd | PNC Bank, National Association | 0309 | null |
| 231 | I2pD | 2018-12-27T17:41:46.53Z | 1900 | usd | Bank of America, National Association | 8501 | null |
| 232 | I2pD | 2018-12-27T19:09:25.956Z | 1900 | usd | Bank of America - Consumer Credit | 6674 | null |
| 233 | I2pD | 2018-12-27T20:36:52.732Z | 1900 | usd | PSCU INCORPORATED | 7594 | null |
| 234 | I2pD | 2018-12-27T21:31:22.857Z | 1900 | usd | JACK HENRY & ASSOCIATES | 3603 | null |
| 235 | I2pD | 2018-12-28T18:47:58.67Z | 1900 | usd | Pentagon Federal Credit Union | 8967 | null |
| 236 | I2pD | 2018-12-28T19:43:12.074Z | 1900 | usd | Capital One Bank (Usa), National Association | 9449 | null |
| 237 | I2pD | 2018-12-28T20:34:12.879Z | 1900 | usd | USAA Savings Bank | 9494 | null |
| 238 | I2pD | 2018-12-29T08:55:13.45Z | 57 | usd | Santander UK Plc | 6482 | null |
| 239 | I2pD | 2018-12-29T15:35:37.662Z | 1900 | usd | Bank of America - Consumer Credit | 0057 | null |
| 240 | I2pD | 2018-12-29T15:50:44.635Z | 1900 | usd | null | 5323 | null |
| 241 | I2pD | 2018-12-29T15:52:54.433Z | 1900 | usd | null | 6319 | null |
| 242 | I2pD | 2018-12-29T17:06:39.259Z | 1900 | usd | null | 7006 | null |
| 243 | I2pD | 2018-12-29T18:19:58.846Z | 1900 | usd | Barclays Bank Delaware | 1297 | null |
| 244 | I2pD | 2018-12-29T18:24:00.073Z | 1900 | usd | BARCLAYS BANK DELAWARE | 5956 | null |
| 245 | I2pD | 2018-12-29T18:33:44.916Z | 1900 | usd | null | 2287 | null |
| 246 | I2pD | 2018-12-29T18:33:45.838Z | 1900 | usd | GTE FEDERAL CREDIT UNION | 0223 | null |
| 247 | I2pD | 2018-12-29T19:04:37.317Z | 1900 | usd | Bank of America - Consumer Credit | 7060 | null |
| 248 | I2pD | 2018-12-29T19:15:20.993Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6073 | null |
| 249 | I2pD | 2018-12-29T19:17:31.844Z | 1900 | usd | FIDELITY INFORMATION SERVICES, | 1192 | null |
| 250 | I2pD | 2018-12-30T16:54:55.476Z | 1900 | usd | Bank of America - Consumer Credit | 2557 | null |
| 251 | I2pD | 2018-12-30T17:08:24.094Z | 1900 | usd | TEACHERS CREDIT UNION | 3179 | null |
| 252 | I2pD | 2018-12-30T17:22:04.653Z | 1900 | usd | Capital One Bank (Usa), National Association | 8560 | null |
| 253 | I2pD | 2018-12-30T17:22:19.407Z | 1900 | usd | SUNTRUST BANK | 4023 | null |
| 254 | I2pD | 2018-12-30T17:43:47.108Z | 1900 | usd | Citibank, N.A.- Costco | 1209 | null |
| 255 | I2pD | 2018-12-30T18:43:55.156Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 6615 | null |
| 256 | I2pD | 2018-12-30T19:32:05.435Z | 1900 | usd | Bank of America, National Association | 3929 | null |
| 257 | I2pD | 2018-12-30T19:58:59.846Z | 1900 | usd | Regions Bank | 0352 | null |
| 258 | I2pD | 2018-12-30T20:05:29.822Z | 1900 | usd | FIFTH THIRD BANK, THE | 6398 | null |
| 259 | I2pD | 2018-12-30T20:59:42.141Z | 1900 | usd | FirstBank | 2282 | null |
| 260 | I2pD | 2018-12-30T22:08:54.696Z | 1900 | usd | PSCU INCORPORATED | 7156 | null |
| 261 | I2pD | 2018-12-30T22:13:40.241Z | 1900 | usd | Wells Fargo Bank, National Association | 3003 | null |
| 262 | I2pD | 2018-12-31T14:45:16.224Z | 1900 | usd | First National Bank of Omaha | 6907 | null |
| 263 | I2pD | 2018-12-31T16:14:15.701Z | 1900 | usd | Corning Federal Credit Union | 1378 | null |
| 264 | I2pD | 2018-12-31T19:37:49.485Z | 1900 | usd | BMO HARRIS BANK N.A. | 6771 | null |
| 265 | I2pD | 2018-12-31T19:37:51.362Z | 1900 | usd | Bank of America - Consumer Credit | 4731 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 266 | | l2pD | 2018-12-31T20:33:48.935Z | 1900 | usd | null | 2004 | null |
| 267 | | l2pD | 2018-12-31T20:44:59.16Z | 1900 | usd | BARCLAYS BANK DELAWARE | 2515 | null |
| 268 | | l2pD | 2019-01-01T18:20:02.945Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 1936 | null |
| 269 | | l2pD | 2019-01-01T19:06:01.27Z | 1900 | usd | Branch Banking and Trust Company | 1206 | null |
| 270 | | l2pD | 2019-01-01T19:21:51.876Z | 1900 | usd | Metabank | 8104 | null |
| 271 | | l2pD | 2019-01-01T21:26:54.25Z | 1900 | usd | Wells Fargo Bank, National Association | 6608 | null |
| 272 | | l2pD | 2019-01-02T15:23:34.826Z | 1900 | usd | Bank of America - Consumer Credit | 1080 | null |
| 273 | | l2pD | 2019-01-03T02:50:22.513Z | 1900 | usd | FIRST NATIONAL BANK OF OMAHA | 2040 | null |
| 274 | | l2pD | 2019-01-03T17:53:34.192Z | 1900 | usd | BMO HARRIS BANK N.A. | 2088 | null |
| 275 | | l2pD | 2019-01-03T17:53:34.337Z | 1900 | usd | Bank of America - Consumer Credit | 6543 | null |
| 276 | | l2pD | 2019-01-03T18:02:51.899Z | 1900 | usd | Bank of America, National Association | 1224 | null |
| 277 | | l2pD | 2019-01-03T20:41:34.546Z | 1900 | usd | Financial Plus Credit Union | 4019 | null |
| 278 | | l2pD | 2019-01-04T11:22:03.495Z | 1900 | usd | PNC Bank, National Association | 9385 | null |
| 279 | | l2pD | 2019-01-04T15:43:29.532Z | 1900 | usd | First Financial Bank | 5861 | null |
| 280 | | l2pD | 2019-01-04T18:24:46.01Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9620 | null |
| 281 | | l2pD | 2019-01-04T18:29:56.687Z | 1900 | usd | null | 4001 | null |
| 282 | | l2pD | 2019-01-04T18:39:32.471Z | 1900 | usd | FIFTH THIRD BANK, THE | 5071 | null |
| 283 | | l2pD | 2019-01-04T20:21:07.809Z | 1900 | usd | null | V8448 | null |
| 284 | | l2pD | 2019-01-04T20:36:19.565Z | 1900 | usd | SUNTRUST BANK | 6891 | null |
| 285 | | l2pD | 2019-01-04T20:51:14.023Z | 1900 | usd | RBC Bank, (Georgia) National Association | 9252 | null |
| 286 | | l2pD | 2019-01-04T21:05:09.308Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5216 | null |
| 287 | | l2pD | 2019-01-05T01:17:53.267Z | 950 | usd | Wells Fargo Bank, National Association | 1948 | null |
| 288 | | l2pD | 2019-01-05T13:37:16.393Z | 1900 | usd | PNC Bank, National Association | 4822 | null |
| 289 | | l2pD | 2019-01-05T16:48:23.21Z | 1900 | usd | JPMorgan Chase Bank N.A. | 7084 | null |
| 290 | | l2pD | 2019-01-05T16:50:14.579Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4538 | null |
| 291 | | l2pD | 2019-01-05T18:04:06.976Z | 1900 | usd | Bank of America - Consumer Credit | 4093 | null |
| 292 | | l2pD | 2019-01-05T18:20:40.704Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5956 | null |
| 293 | | l2pD | 2019-01-05T19:14:08.886Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 2534 | null |
| 294 | | l2pD | 2019-01-05T22:03:47.346Z | 1900 | usd | Capital One Bank (Usa), National Association | 5698 | null |
| 295 | | l2pD | 2019-01-06T14:50:15.802Z | 1900 | usd | null | 1008 | null |
| 296 | | l2pD | 2019-01-06T14:51:07.049Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 4190 | null |
| 297 | | l2pD | 2019-01-06T16:05:21.238Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0467 | null |
| 298 | | l2pD | 2019-01-06T16:21:49.935Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1778 | null |
| 299 | | l2pD | 2019-01-06T16:54:22.509Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3881 | null |
| 300 | | l2pD | 2019-01-06T17:08:51.558Z | 1900 | usd | Bank of America, National Association | 9648 | null |
| 301 | | l2pD | 2019-01-06T17:44:13.792Z | 1900 | usd | USAA Federal Savings Bank | 0569 | null |
| 302 | | l2pD | 2019-01-06T18:08:20.941Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2308 | null |
| 303 | | l2pD | 2019-01-06T18:22:08.628Z | 1900 | usd | SUNTRUST BANK | 0914 | null |
| 304 | | l2pD | 2019-01-06T18:28:45.774Z | 1900 | usd | FIFTH THIRD BANK, THE | 0905 | null |
| 305 | | l2pD | 2019-01-06T18:34:57.489Z | 1900 | usd | Bank of America - Consumer Credit | 9691 | null |
| 306 | | l2pD | 2019-01-06T18:35:33.872Z | 1900 | usd | KEMBA FINANCIAL CREDIT UNION, INC. | 1650 | null |
| 307 | | l2pD | 2019-01-06T18:37:47.536Z | 1900 | usd | U.S. Bank National Association-Credit | 4212 | null |
| 308 | | l2pD | 2019-01-06T18:40:57.519Z | 1900 | usd | Midflorida Credit Union | 0549 | null |
| 309 | | l2pD | 2019-01-06T19:57:47.893Z | 1900 | usd | null | 1007 | null |
| 310 | | l2pD | 2019-01-06T20:14:17.02Z | 1900 | usd | Navy Federal Credit Union | 6274 | null |
| 311 | | l2pD | 2019-01-06T20:47:46.062Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5097 | null |
| 312 | | l2pD | 2019-01-06T21:21:18.489Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3892 | null |
| 313 | | l2pD | 2019-01-07T00:35:02.411Z | 1900 | usd | null | 2034 | null |
| 314 | | l2pD | 2019-01-07T17:39:32.002Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 8486 | null |
| 315 | | l2pD | 2019-01-07T17:54:47.307Z | 1900 | usd | Bank of America - Consumer Credit | 2927 | null |
| 316 | | l2pD | 2019-01-07T18:18:06.033Z | 1900 | usd | The Peoples State Bank | 0274 | null |
| 317 | | l2pD | 2019-01-07T18:33:29.711Z | 1900 | usd | Wells Fargo Bank, National Association | 6665 | null |
| 318 | | l2pD | 2019-01-07T19:11:46.439Z | 1900 | usd | Citizens Bank, National Association | 4505 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 319 | I2pD | 2019-01-07T19:11:48.785Z | 1900 | usd | Citibank, N.A.- Costco | 8645 | null |
| 320 | I2pD | 2019-01-07T19:11:49.409Z | 1900 | usd | null | 1009 | null |
| 321 | I2pD | 2019-01-07T20:49:14.574Z | 1900 | usd | SYNCHRONY BANK | 4850 | null |
| 322 | I2pD | 2019-01-07T21:08:48.065Z | 1900 | usd | Wells Fargo Bank, National Association | 4414 | null |
| 323 | I2pD | 2019-01-07T22:07:28.562Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0872 | null |
| 324 | I2pD | 2019-01-08T02:32:58.674Z | 1900 | usd | TD Bank, National Association | 1714 | null |
| 325 | I2pD | 2019-01-08T15:56:34.588Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 326 | I2pD | 2019-01-08T16:09:34.578Z | 1900 | usd | Wells Fargo Bank, National Association | 7151 | null |
| 327 | I2pD | 2019-01-08T16:48:54.273Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3539 | null |
| 328 | I2pD | 2019-01-08T17:13:32.506Z | 1900 | usd | Branch Banking and Trust Company-Credit | 0620 | null |
| 329 | I2pD | 2019-01-08T18:37:41.991Z | 1900 | usd | Barclays Bank Delaware | 5671 | null |
| 330 | I2pD | 2019-01-08T18:51:01.284Z | 1900 | usd | Capital One Bank (Usa), National Association | 5112 | null |
| 331 | I2pD | 2019-01-08T19:53:01.124Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6922 | null |
| 332 | I2pD | 2019-01-08T20:24:52.121Z | 1900 | usd | RBC Bank, (Georgia) National Association | 8247 | null |
| 333 | I2pD | 2019-01-08T20:36:58.771Z | 1900 | usd | Bank of America, National Association | 1468 | null |
| 334 | I2pD | 2019-01-08T21:21:27.457Z | 1900 | usd | CHEMICAL BANK | 1509 | null |
| 335 | I2pD | 2019-01-08T21:21:29.045Z | 1900 | usd | Citibank, N.A.- Costco | 8962 | null |
| 336 | I2pD | 2019-01-08T21:51:09.792Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 9672 | null |
| 337 | I2pD | 2019-01-09T02:06:54.534Z | 1900 | usd | Citibank, N.A.- Costco | 7151 | null |
| 338 | I2pD | 2019-01-09T15:37:53.608Z | 2700 | usd | JPMorgan Chase Bank N.A. - Debit | 6822 | null |
| 339 | I2pD | 2019-01-09T15:45:04.562Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 2904 | null |
| 340 | I2pD | 2019-01-09T16:20:41.214Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9745 | null |
| 341 | I2pD | 2019-01-10T16:20:07.152Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2383 | null |
| 342 | I2pD | 2019-01-10T17:31:37.15Z | 1900 | usd | Bank of America - Consumer Credit | 8581 | null |
| 343 | I2pD | 2019-01-10T18:25:20.454Z | 2700 | usd | Canadian Imperial Bank of Commerce | 3495 | null |
| 344 | I2pD | 2019-01-10T18:48:28.665Z | 1900 | usd | null | 2011 | null |
| 345 | I2pD | 2019-01-10T19:39:29.159Z | 1900 | usd | Wells Fargo Bank, National Association | 0326 | null |
| 346 | I2pD | 2019-01-10T20:21:16.568Z | 1900 | usd | FIFTH THIRD BANK, THE | 2316 | null |
| 347 | I2pD | 2019-01-11T13:57:34.65Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9082 | null |
| 348 | I2pD | 2019-01-11T17:29:26.614Z | 1900 | usd | BMO HARRIS BANK N.A. | 0386 | null |
| 349 | I2pD | 2019-01-11T19:22:49.455Z | 1900 | usd | SUNTRUST BANK | 4312 | null |
| 350 | I2pD | 2019-01-12T17:16:47.249Z | 1900 | usd | The Bank of Nova Scotia | 7014 | null |
| 351 | I2pD | 2019-01-12T17:50:13.382Z | 1900 | usd | Publix Employees Federal Credit Union | 8951 | null |
| 352 | I2pD | 2019-01-12T18:12:35.313Z | 1900 | usd | USAA Federal Savings Bank | 6025 | null |
| 353 | I2pD | 2019-01-12T18:34:48.038Z | 1900 | usd | Wells Fargo Bank, National Association | 3596 | null |
| 354 | I2pD | 2019-01-12T20:48:14.671Z | 1900 | usd | South Central Bank, Inc. | 0329 | null |
| 355 | I2pD | 2019-01-13T15:21:06.225Z | 1900 | usd | U.S. Bank National Association-Credit | 4428 | null |
| 356 | I2pD | 2019-01-13T18:27:14.303Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0541 | null |
| 357 | I2pD | 2019-01-13T18:38:21.892Z | 2700 | usd | CENTRAL TRUST BANK, THE | 2139 | null |
| 358 | I2pD | 2019-01-13T18:38:32.956Z | 1900 | usd | CENTRAL TRUST BANK, THE | 6188 | null |
| 359 | I2pD | 2019-01-13T19:35:05.224Z | 1900 | usd | Bank of America - Consumer Credit | 3675 | null |
| 360 | I2pD | 2019-01-13T20:20:38.315Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 3800 | null |
| 361 | I2pD | 2019-01-13T20:43:40.069Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1883 | null |
| 362 | I2pD | 2019-01-13T21:39:54.601Z | 950 | usd | Capital One Bank (Usa), National Association | 1084 | null |
| 363 | I2pD | 2019-01-14T16:15:55.34Z | 1900 | usd | null | 6821 | null |
| 364 | I2pD | 2019-01-14T17:20:37.511Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0402 | null |
| 365 | I2pD | 2019-01-14T19:45:58.114Z | 1900 | usd | null | 1120 | null |
| 366 | I2pD | 2019-01-14T22:01:24.076Z | 1900 | usd | The Toronto-Dominion Bank | 9401 | null |
| 367 | I2pD | 2019-01-15T15:30:13.866Z | 1900 | usd | M&T Bank | 2408 | null |
| 368 | I2pD | 2019-01-16T16:01:08.616Z | 1900 | usd | null | 8907 | null |
| 369 | I2pD | 2019-01-16T16:34:15.015Z | 1900 | usd | USAA Savings Bank | 0296 | null |
| 370 | I2pD | 2019-01-16T16:56:56.99Z | 1900 | usd | Bank of America, National Association | 7253 | null |
| 371 | I2pD | 2019-01-16T17:22:04.862Z | 1900 | usd | FIFTH THIRD BANK, THE | 3761 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 372 | | l2pD | 2019-01-16T20:09:26.791Z | 1900 | usd | null | 6001 | null |
| 373 | | l2pD | 2019-01-16T20:26:50.171Z | 1900 | usd | Capital One Bank (Usa), National Association | 8647 | null |
| 374 | | l2pD | 2019-01-17T16:15:52.533Z | 1900 | usd | Wells Fargo Bank, National Association | 4205 | null |
| 375 | | l2pD | 2019-01-17T17:06:28.561Z | 1900 | usd | TD Bank, National Association | 1687 | null |
| 376 | | l2pD | 2019-01-17T17:06:28.956Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 7212 | null |
| 377 | | l2pD | 2019-01-17T19:55:22.433Z | 1900 | usd | Ameris Bank | 9560 | null |
| 378 | | l2pD | 2019-01-17T22:37:56.605Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2373 | null |
| 379 | | l2pD | 2019-01-18T20:02:32.715Z | 1900 | usd | The Toronto-Dominion Bank | 7515 | null |
| 380 | | l2pD | 2019-01-18T20:50:06.484Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4667 | null |
| 381 | | l2pD | 2019-01-19T16:58:39.402Z | 1900 | usd | FIFTH THIRD BANK, THE | 7337 | null |
| 382 | | l2pD | 2019-01-19T17:43:18.642Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9090 | null |
| 383 | | l2pD | 2019-01-19T18:29:04.878Z | 1900 | usd | First-Citizens Bank & Trust Company | 3226 | null |
| 384 | | l2pD | 2019-01-19T20:43:57.137Z | 1900 | usd | null | 4001 | null |
| 385 | | l2pD | 2019-01-19T21:54:18.489Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0255 | null |
| 386 | | l2pD | 2019-01-19T21:59:20.356Z | 1900 | usd | Trellance, Inc. | 7747 | null |
| 387 | | l2pD | 2019-01-20T17:41:48.528Z | 1900 | usd | Wells Fargo Bank, National Association | 5757 | null |
| 388 | | l2pD | 2019-01-20T17:59:56.937Z | 1900 | usd | CITIBANK N.A. | 7344 | null |
| 389 | | l2pD | 2019-01-20T18:54:09.17Z | 1900 | usd | SUNTRUST BANK | 5851 | null |
| 390 | | l2pD | 2019-01-20T19:50:06.697Z | 1900 | usd | PNC Bank, National Association | 2558 | null |
| 391 | | l2pD | 2019-01-20T20:37:29.522Z | 1900 | usd | Wells Fargo Bank, National Association | 2446 | null |
| 392 | | l2pD | 2019-01-20T20:46:04.477Z | 1900 | usd | null | 3089 | null |
| 393 | | l2pD | 2019-01-20T21:03:47.155Z | 1900 | usd | BARCLAYS BANK DELAWARE | 7984 | null |
| 394 | | l2pD | 2019-01-20T21:03:48.477Z | 1900 | usd | BARCLAYS BANK DELAWARE | 4185 | null |
| 395 | | l2pD | 2019-01-20T21:47:12.548Z | 1900 | usd | Wells Fargo Bank, National Association | 1976 | null |
| 396 | | l2pD | 2019-01-21T01:22:32.761Z | 1900 | usd | JPMorgan Chase Bank N.A. | 8162 | null |
| 397 | | l2pD | 2019-01-21T18:45:13.5Z | 1900 | usd | Citibank, N.A.- Costco | 5674 | null |
| 398 | | l2pD | 2019-01-22T15:09:48.305Z | 1900 | usd | USAA Savings Bank | 5424 | null |
| 399 | | l2pD | 2019-01-22T16:05:29.934Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4202 | null |
| 400 | | l2pD | 2019-01-22T16:42:47.307Z | 1900 | usd | Synovus Bank | 9982 | null |
| 401 | | l2pD | 2019-01-22T20:15:11.001Z | 1900 | usd | null | 4006 | null |
| 402 | | l2pD | 2019-01-22T20:35:32.486Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 2331 | null |
| 403 | | l2pD | 2019-01-22T21:04:53.008Z | 1900 | usd | Citibank, N.A.- Costco | 6805 | null |
| 404 | | l2pD | 2019-01-23T15:47:44.438Z | 3500 | usd | CITIBANK N.A. | 0790 | null |
| 405 | | l2pD | 2019-01-23T16:14:04.966Z | 1900 | usd | EMPOWER FEDERAL CREDIT UNION | 8073 | null |
| 406 | | l2pD | 2019-01-23T17:24:15.868Z | 1900 | usd | Citibank, N.A.- Costco | 9757 | null |
| 407 | | l2pD | 2019-01-23T18:05:45.188Z | 1900 | usd | Wells Fargo Bank, National Association | 8486 | null |
| 408 | | l2pD | 2019-01-23T20:15:39.646Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6763 | null |
| 409 | | l2pD | 2019-01-23T21:14:59.422Z | 1900 | usd | Navy Federal Credit Union | 2663 | null |
| 410 | | l2pD | 2019-01-24T02:50:14.225Z | 1900 | usd | Citibank, N.A.- Costco | 4667 | null |
| 411 | | l2pD | 2019-01-24T16:05:44Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0527 | null |
| 412 | | l2pD | 2019-01-24T18:33:28.246Z | 1900 | usd | Branch Banking and Trust Company | 7108 | null |
| 413 | | l2pD | 2019-01-24T20:11:38.226Z | 1900 | usd | U.S. Bank National Association-Credit | 5663 | null |
| 414 | | l2pD | 2019-01-25T21:54:06.067Z | 1900 | usd | BARCLAYS BANK DELAWARE | 8628 | null |
| 415 | | l2pD | 2019-01-25T23:20:34.501Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2663 | null |
| 416 | | l2pD | 2019-01-26T16:25:39.265Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3823 | null |
| 417 | | l2pD | 2019-01-26T16:48:31.021Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0847 | null |
| 418 | | l2pD | 2019-01-26T17:14:34.598Z | 1900 | usd | Credit One Bank, National Association | 9337 | null |
| 419 | | l2pD | 2019-01-26T17:20:53.572Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2327 | null |
| 420 | | l2pD | 2019-01-26T17:37:39.955Z | 1900 | usd | PNC Bank, National Association | 0309 | null |
| 421 | | l2pD | 2019-01-26T18:46:58.543Z | 1900 | usd | Bank of America, National Association | 8501 | null |
| 422 | | l2pD | 2019-01-26T19:02:25.772Z | 1900 | usd | Bank of America - Consumer Credit | 6674 | null |
| 423 | | l2pD | 2019-01-26T21:28:09.691Z | 1900 | usd | JACK HENRY & ASSOCIATES | 3603 | null |
| 424 | | l2pD | 2019-01-26T21:43:10.94Z | 1900 | usd | PSCU INCORPORATED | 7594 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 425 | | l2pD | 2019-01-27T19:53:01.25Z | 1900 | usd | Pentagon Federal Credit Union | 8967 | null |
| 426 | | l2pD | 2019-01-27T20:39:14.02Z | 1900 | usd | USAA Savings Bank | 9494 | null |
| 427 | | l2pD | 2019-01-27T20:46:32.049Z | 1900 | usd | Capital One Bank (Usa), National Association | 9449 | null |
| 428 | | l2pD | 2019-01-28T16:42:50.727Z | 1900 | usd | Bank of America - Consumer Credit | 0057 | null |
| 429 | | l2pD | 2019-01-28T16:57:03.335Z | 1900 | usd | null | 5323 | null |
| 430 | | l2pD | 2019-01-28T16:57:03.557Z | 1900 | usd | null | 6319 | null |
| 431 | | l2pD | 2019-01-28T18:14:25.772Z | 1900 | usd | null | 7006 | null |
| 432 | | l2pD | 2019-01-28T18:21:30.894Z | 1900 | usd | Barclays Bank Delaware | 1297 | null |
| 433 | | l2pD | 2019-01-28T18:21:34.043Z | 1900 | usd | null | 2287 | null |
| 434 | | l2pD | 2019-01-28T18:36:27.953Z | 1900 | usd | GTE FEDERAL CREDIT UNION | 0223 | null |
| 435 | | l2pD | 2019-01-28T19:30:03.111Z | 1900 | usd | BARCLAYS BANK DELAWARE | 5956 | null |
| 436 | | l2pD | 2019-01-28T20:07:52.226Z | 1900 | usd | Bank of America - Consumer Credit | 7060 | null |
| 437 | | l2pD | 2019-01-28T20:25:39.86Z | 1900 | usd | FIDELITY INFORMATION SERVICES, | 1192 | null |
| 438 | | l2pD | 2019-01-28T23:52:20.293Z | 1900 | usd | Capital One Bank (Usa), National Association | 3519 | null |
| 439 | | l2pD | 2019-01-29T17:01:23.216Z | 1900 | usd | TEACHERS CREDIT UNION | 3179 | null |
| 440 | | l2pD | 2019-01-29T17:16:55.619Z | 1900 | usd | Capital One Bank (Usa), National Association | 8560 | null |
| 441 | | l2pD | 2019-01-29T18:29:30.578Z | 1900 | usd | SUNTRUST BANK | 4023 | null |
| 442 | | l2pD | 2019-01-29T18:35:42.409Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 6615 | null |
| 443 | | l2pD | 2019-01-29T18:50:56.211Z | 1900 | usd | Citibank, N.A.- Costco | 1209 | null |
| 444 | | l2pD | 2019-01-29T19:54:18.332Z | 1900 | usd | FIFTH THIRD BANK, THE | 6398 | null |
| 445 | | l2pD | 2019-01-29T20:37:47.819Z | 1900 | usd | Bank of America, National Association | 3929 | null |
| 446 | | l2pD | 2019-01-29T20:57:52.491Z | 1900 | usd | FirstBank | 2282 | null |
| 447 | | l2pD | 2019-01-29T21:05:08.056Z | 1900 | usd | Regions Bank | 0352 | null |
| 448 | | l2pD | 2019-01-29T23:21:39.441Z | 1900 | usd | Wells Fargo Bank, National Association | 3003 | null |
| 449 | | l2pD | 2019-01-30T14:37:44.816Z | 1900 | usd | First National Bank of Omaha | 6907 | null |
| 450 | | l2pD | 2019-01-30T16:05:44.16Z | 1900 | usd | Corning Federal Credit Union | 1378 | null |
| 451 | | l2pD | 2019-01-30T19:36:29.37Z | 1900 | usd | BMO HARRIS BANK N.A. | 6771 | null |
| 452 | | l2pD | 2019-01-30T19:36:30.491Z | 1900 | usd | Bank of America - Consumer Credit | 4731 | null |
| 453 | | l2pD | 2019-01-30T20:34:42.98Z | 1900 | usd | null | 2004 | null |
| 454 | | l2pD | 2019-01-30T20:42:08.856Z | 1900 | usd | BARCLAYS BANK DELAWARE | 2515 | null |
| 455 | | l2pD | 2019-01-31T17:29:44.804Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6158 | null |
| 456 | | l2pD | 2019-01-31T18:12:28.932Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 1936 | null |
| 457 | | l2pD | 2019-01-31T19:06:50.053Z | 1900 | usd | Metabank | 8104 | null |
| 458 | | l2pD | 2019-01-31T19:54:46.407Z | 3900 | usd | Bank of America - Consumer Credit | 3327 | null |
| 459 | | l2pD | 2019-01-31T21:29:54.64Z | 1900 | usd | Wells Fargo Bank, National Association | 6608 | null |
| 460 | | l2pD | 2019-02-01T16:32:56.931Z | 1900 | usd | Bank of America - Consumer Credit | 1080 | null |
| 461 | | l2pD | 2019-02-02T17:48:56.721Z | 1900 | usd | BMO HARRIS BANK N.A. | 2088 | null |
| 462 | | l2pD | 2019-02-02T20:21:56.782Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6073 | null |
| 463 | | l2pD | 2019-02-02T20:31:10.051Z | 1900 | usd | Financial Plus Credit Union | 4019 | null |
| 464 | | l2pD | 2019-02-03T15:43:40.399Z | 1900 | usd | First Financial Bank | 5861 | null |
| 465 | | l2pD | 2019-02-03T18:17:23.289Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9620 | null |
| 466 | | l2pD | 2019-02-03T18:58:58.572Z | 1900 | usd | FIFTH THIRD BANK, THE | 5071 | null |
| 467 | | l2pD | 2019-02-03T19:36:06.277Z | 1900 | usd | null | 4001 | null |
| 468 | | l2pD | 2019-02-03T20:03:47.951Z | 1900 | usd | null | 8448 | null |
| 469 | | l2pD | 2019-02-03T21:06:36.36Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5216 | null |
| 470 | | l2pD | 2019-02-03T21:41:33.259Z | 1900 | usd | SUNTRUST BANK | 6891 | null |
| 471 | | l2pD | 2019-02-03T21:55:23.082Z | 1900 | usd | RBC Bank, (Georgia) National Association | 9252 | null |
| 472 | | l2pD | 2019-02-04T02:19:42.552Z | 950 | usd | Wells Fargo Bank, National Association | 1948 | null |
| 473 | | l2pD | 2019-02-04T14:40:56.06Z | 1900 | usd | PNC Bank, National Association | 4822 | null |
| 474 | | l2pD | 2019-02-04T17:49:10.4Z | 1900 | usd | JPMorgan Chase Bank N.A. | 7084 | null |
| 475 | | l2pD | 2019-02-04T17:57:31.613Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4538 | null |
| 476 | | l2pD | 2019-02-04T19:05:21.616Z | 1900 | usd | Bank of America - Consumer Credit | 4093 | null |
| 477 | | l2pD | 2019-02-04T19:05:22.086Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 2534 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 478 | l2pD | 2019-02-04T19:25:30.383Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5956 | null |
| 479 | l2pD | 2019-02-05T15:54:06.948Z | 1900 | usd | null | 1008 | null |
| 480 | l2pD | 2019-02-05T16:21:56.354Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1778 | null |
| 481 | l2pD | 2019-02-05T16:42:17.263Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 482 | l2pD | 2019-02-05T17:10:10.533Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0467 | null |
| 483 | l2pD | 2019-02-05T17:30:51.762Z | 1900 | usd | USAA Federal Savings Bank | 0569 | null |
| 484 | l2pD | 2019-02-05T18:12:58.936Z | 1900 | usd | Bank of America, National Association | 9648 | null |
| 485 | l2pD | 2019-02-05T18:26:45.261Z | 1900 | usd | Bank of America - Consumer Credit | 9691 | null |
| 486 | l2pD | 2019-02-05T19:13:24.722Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2308 | null |
| 487 | l2pD | 2019-02-05T19:26:32.803Z | 1900 | usd | SUNTRUST BANK | 0914 | null |
| 488 | l2pD | 2019-02-05T19:32:57.636Z | 1900 | usd | FIFTH THIRD BANK, THE | 0905 | null |
| 489 | l2pD | 2019-02-05T19:39:27.308Z | 1900 | usd | U.S. Bank National Association-Credit | 4212 | null |
| 490 | l2pD | 2019-02-05T19:39:27.422Z | 1900 | usd | KEMBA FINANCIAL CREDIT UNION, INC. | 1650 | null |
| 491 | l2pD | 2019-02-05T19:45:55.607Z | 1900 | usd | Midflorida Credit Union | 0549 | null |
| 492 | l2pD | 2019-02-05T19:59:02.87Z | 1900 | usd | null | 1007 | null |
| 493 | l2pD | 2019-02-05T20:14:00.042Z | 1900 | usd | Navy Federal Credit Union | 6274 | null |
| 494 | l2pD | 2019-02-05T20:50:37.688Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5097 | null |
| 495 | l2pD | 2019-02-05T21:24:11.735Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3892 | null |
| 496 | l2pD | 2019-02-06T01:44:07.477Z | 1900 | usd | null | 2034 | null |
| 497 | l2pD | 2019-02-06T17:33:05.283Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 8486 | null |
| 498 | l2pD | 2019-02-06T17:44:42.724Z | 1900 | usd | Bank of America - Consumer Credit | 2927 | null |
| 499 | l2pD | 2019-02-06T18:13:17.791Z | 1900 | usd | The Peoples State Bank | 0274 | null |
| 500 | l2pD | 2019-02-06T18:30:23.289Z | 1900 | usd | Wells Fargo Bank, National Association | 6665 | null |
| 501 | l2pD | 2019-02-06T19:04:11.648Z | 1900 | usd | null | 1009 | null |
| 502 | l2pD | 2019-02-06T19:04:12.111Z | 1900 | usd | Citizens Bank, National Association | 4505 | null |
| 503 | l2pD | 2019-02-06T19:10:16.115Z | 1900 | usd | Citibank, N.A.- Costco | 8645 | null |
| 504 | l2pD | 2019-02-06T20:20:59.717Z | 1900 | usd | SYNCHRONY BANK | 4850 | null |
| 505 | l2pD | 2019-02-06T21:11:06.837Z | 1900 | usd | Wells Fargo Bank, National Association | 4414 | null |
| 506 | l2pD | 2019-02-06T21:49:43.662Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0872 | null |
| 507 | l2pD | 2019-02-07T03:33:25.582Z | 1900 | usd | TD Bank, National Association | 1714 | null |
| 508 | l2pD | 2019-02-07T15:56:59.387Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 509 | l2pD | 2019-02-07T16:36:36.514Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3539 | null |
| 510 | l2pD | 2019-02-07T18:16:52.068Z | 1900 | usd | Branch Banking and Trust Company-Credit | 0620 | null |
| 511 | l2pD | 2019-02-07T19:44:16.433Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6922 | null |
| 512 | l2pD | 2019-02-07T20:22:32.354Z | 1900 | usd | RBC Bank, (Georgia) National Association | 8247 | null |
| 513 | l2pD | 2019-02-07T21:12:29.016Z | 1900 | usd | CHEMICAL BANK | 1509 | null |
| 514 | l2pD | 2019-02-07T21:24:26.606Z | 1900 | usd | Citibank, N.A.- Costco | 8962 | null |
| 515 | l2pD | 2019-02-07T21:39:39.301Z | 1900 | usd | Bank of America, National Association | 1468 | null |
| 516 | l2pD | 2019-02-08T15:33:08.404Z | 2700 | usd | JPMorgan Chase Bank N.A. - Debit | 6822 | null |
| 517 | l2pD | 2019-02-08T16:46:48.477Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 2904 | null |
| 518 | l2pD | 2019-02-08T17:23:28.54Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9745 | null |
| 519 | l2pD | 2019-02-09T16:22:13.669Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2383 | null |
| 520 | l2pD | 2019-02-09T17:22:32.428Z | 1900 | usd | Bank of America - Consumer Credit | 8581 | null |
| 521 | l2pD | 2019-02-09T18:22:23.72Z | 2700 | usd | Canadian Imperial Bank of Commerce | 3495 | null |
| 522 | l2pD | 2019-02-09T18:38:03.758Z | 1900 | usd | Bank of America - Consumer Credit | 0600 | null |
| 523 | l2pD | 2019-02-09T19:34:48.075Z | 1900 | usd | Wells Fargo Bank, National Association | 0326 | null |
| 524 | l2pD | 2019-02-09T19:50:19.087Z | 1900 | usd | null | 2011 | null |
| 525 | l2pD | 2019-02-09T20:11:38.492Z | 1900 | usd | FIFTH THIRD BANK, THE | 2316 | null |
| 526 | l2pD | 2019-02-09T20:28:19.489Z | 1900 | usd | null | 1004 | null |
| 527 | l2pD | 2019-02-09T20:36:56.404Z | 1900 | usd | Bank of America, National Association | 1228 | null |
| 528 | l2pD | 2019-02-10T13:41:50.134Z | 1900 | usd | Wells Fargo Bank, National Association | 0897 | null |
| 529 | l2pD | 2019-02-10T14:58:31.829Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9082 | null |
| 530 | l2pD | 2019-02-10T17:26:21.012Z | 1900 | usd | BMO HARRIS BANK N.A. | 0386 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 531 | I2pD | 2019-02-10T18:12:34.227Z | 1900 | usd | Wells Fargo Bank, National Association | 9540 | null |
| 532 | I2pD | 2019-02-10T19:11:02.17Z | 1900 | usd | SUNTRUST BANK | 4312 | null |
| 533 | I2pD | 2019-02-11T17:08:27.589Z | 1900 | usd | The Bank of Nova Scotia | 7014 | null |
| 534 | I2pD | 2019-02-11T17:53:19.25Z | 1900 | usd | Publix Employees Federal Credit Union | 8951 | null |
| 535 | I2pD | 2019-02-11T18:13:13.526Z | 1900 | usd | USAA Federal Savings Bank | 6025 | null |
| 536 | I2pD | 2019-02-11T18:29:57.833Z | 1900 | usd | Wells Fargo Bank, National Association | 3596 | null |
| 537 | I2pD | 2019-02-11T20:46:17.092Z | 1900 | usd | South Central Bank,  Inc. | 0329 | null |
| 538 | I2pD | 2019-02-12T15:12:20.19Z | 1900 | usd | U.S. Bank National Association-Credit | 4428 | null |
| 539 | I2pD | 2019-02-12T18:23:49.48Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0541 | null |
| 540 | I2pD | 2019-02-12T18:33:00.69Z | 2700 | usd | CENTRAL TRUST BANK, THE | 2139 | null |
| 541 | I2pD | 2019-02-12T18:37:34.699Z | 1900 | usd | CENTRAL TRUST BANK, THE | 6188 | null |
| 542 | I2pD | 2019-02-12T19:29:08.067Z | 1900 | usd | Bank of America - Consumer Credit | 3675 | null |
| 543 | I2pD | 2019-02-12T20:16:24.677Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 3800 | null |
| 544 | I2pD | 2019-02-12T20:42:53.979Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1883 | null |
| 545 | I2pD | 2019-02-12T21:32:07.973Z | 950 | usd | Capital One Bank (Usa), National Association | 1084 | null |
| 546 | I2pD | 2019-02-12T22:39:42.568Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 9672 | null |
| 547 | I2pD | 2019-02-13T16:10:43.899Z | 1900 | usd | null | 6821 | null |
| 548 | I2pD | 2019-02-13T19:34:51.38Z | 1900 | usd | null | 1120 | null |
| 549 | I2pD | 2019-02-13T21:56:30.707Z | 1900 | usd | The Toronto-Dominion Bank | 9401 | null |
| 550 | I2pD | 2019-02-15T00:09:09.136Z | 1900 | usd | Citibank, N.A.- Costco | 7151 | null |
| 551 | I2pD | 2019-02-15T14:27:23.947Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2548 | null |
| 552 | I2pD | 2019-02-15T16:30:58.428Z | 1900 | usd | USAA Savings Bank | 0296 | null |
| 553 | I2pD | 2019-02-15T17:01:47.307Z | 1900 | usd | Bank of America, National Association | 7253 | null |
| 554 | I2pD | 2019-02-15T18:23:11.487Z | 1900 | usd | FIFTH THIRD BANK, THE | 3761 | null |
| 555 | I2pD | 2019-02-15T21:58:13.793Z | 1900 | usd | Capital One Bank (Usa), National Association | 8647 | null |
| 556 | I2pD | 2019-02-15T21:58:23.245Z | 1900 | usd | null | 6001 | null |
| 557 | I2pD | 2019-02-16T16:15:54.26Z | 1900 | usd | Wells Fargo Bank, National Association | 4205 | null |
| 558 | I2pD | 2019-02-16T17:07:32.119Z | 1900 | usd | TD Bank, National Association | 1687 | null |
| 559 | I2pD | 2019-02-16T19:50:01.065Z | 1900 | usd | Ameris Bank | 9560 | null |
| 560 | I2pD | 2019-02-16T22:22:50.956Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2373 | null |
| 561 | I2pD | 2019-02-17T00:06:22.148Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0402 | null |
| 562 | I2pD | 2019-02-17T19:57:32.199Z | 1900 | usd | The Toronto-Dominion Bank | 7515 | null |
| 563 | I2pD | 2019-02-17T20:46:10.156Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4667 | null |
| 564 | I2pD | 2019-02-18T17:43:41.054Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9090 | null |
| 565 | I2pD | 2019-02-18T18:29:08.483Z | 1900 | usd | First-Citizens Bank & Trust Company | 3226 | null |
| 566 | I2pD | 2019-02-18T20:48:13.946Z | 1900 | usd | null | 4001 | null |
| 567 | I2pD | 2019-02-18T21:49:33.475Z | 1900 | usd | Trellance, Inc. | 7747 | null |
| 568 | I2pD | 2019-02-18T21:49:33.732Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0255 | null |
| 569 | I2pD | 2019-02-19T17:56:38.477Z | 1900 | usd | CITIBANK N.A. | 7344 | null |
| 570 | I2pD | 2019-02-19T18:49:58.684Z | 1900 | usd | SUNTRUST BANK | 5851 | null |
| 571 | I2pD | 2019-02-19T21:20:00.843Z | 1900 | usd | PNC Bank, National Association | 2558 | null |
| 572 | I2pD | 2019-02-19T23:55:52.088Z | 1900 | usd | BARCLAYS BANK DELAWARE | 7984 | null |
| 573 | I2pD | 2019-02-19T23:55:53.654Z | 1900 | usd | BARCLAYS BANK DELAWARE | 4185 | null |
| 574 | I2pD | 2019-02-19T23:55:59.935Z | 1900 | usd | null | 3089 | null |
| 575 | I2pD | 2019-02-19T23:56:08.927Z | 1900 | usd | Wells Fargo Bank, National Association | 2446 | null |
| 576 | I2pD | 2019-02-20T01:12:08.638Z | 1900 | usd | JPMorgan Chase Bank N.A. | 8162 | null |
| 577 | I2pD | 2019-02-20T16:10:28.515Z | 1900 | usd | Credit One Bank, National Association | 9337 | null |
| 578 | I2pD | 2019-02-20T18:41:32.065Z | 1900 | usd | Citibank, N.A.- Costco | 5471 | null |
| 579 | I2pD | 2019-02-21T15:10:33.903Z | 1900 | usd | USAA Savings Bank | 5424 | null |
| 580 | I2pD | 2019-02-21T16:04:56.586Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4202 | null |
| 581 | I2pD | 2019-02-21T16:36:49.738Z | 1900 | usd | Synovus Bank | 9982 | null |
| 582 | I2pD | 2019-02-21T20:11:01.069Z | 1900 | usd | null | 4006 | null |
| 583 | I2pD | 2019-02-21T21:08:31.382Z | 1900 | usd | Citibank, N.A.- Costco | 6805 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 584 | ██ | l2pD | 2019-02-22T08:27:57.774Z | 1900 | usd | M&T Bank | ██ 7635 | null |
| 585 | ██ | l2pD | 2019-02-22T15:43:57.94Z | 3500 | usd | CITIBANK N.A. | ██ 0790 | null |
| 586 | ██ | l2pD | 2019-02-22T16:10:38.992Z | 1900 | usd | EMPOWER FEDERAL CREDIT UNION | ██ 8073 | null |
| 587 | ██ | l2pD | 2019-02-22T17:20:30.274Z | 1900 | usd | Citibank, N.A.- Costco | ██ 9757 | null |
| 588 | ██ | l2pD | 2019-02-22T18:42:10.605Z | 1900 | usd | Wells Fargo Bank, National Association | ██ 8651 | null |
| 589 | ██ | l2pD | 2019-02-22T19:09:46.339Z | 1900 | usd | Wells Fargo Bank, National Association | ██ 8486 | null |
| 590 | ██ | l2pD | 2019-02-22T20:09:33.44Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | ██ 6763 | null |
| 591 | ██ | l2pD | 2019-02-22T21:01:53.099Z | 1900 | usd | Navy Federal Credit Union | ██ 2663 | null |
| 592 | ██ | l2pD | 2019-02-23T02:46:00.93Z | 1900 | usd | Citibank, N.A.- Costco | ██ 4667 | null |
| 593 | ██ | l2pD | 2019-02-23T16:25:21.251Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | ██ 0527 | null |
| 594 | ██ | l2pD | 2019-02-23T19:57:21.217Z | 1900 | usd | Branch Banking and Trust Company | ██ 7108 | null |
| 595 | ██ | l2pD | 2019-02-23T22:29:23.873Z | 1900 | usd | U.S. Bank National Association-Credit | ██ 5663 | null |
| 596 | ██ | l2pD | 2019-02-24T21:55:11.099Z | 1900 | usd | BARCLAYS BANK DELAWARE | ██ 8628 | null |
| 597 | ██ | l2pD | 2019-02-24T23:18:30.221Z | 1900 | usd | JPMorgan Chase Bank N.A. | ██ 2663 | null |
| 598 | ██ | l2pD | 2019-02-25T16:23:15.4Z | 1900 | usd | JPMorgan Chase Bank N.A. | ██ 3823 | null |
| 599 | ██ | l2pD | 2019-02-25T16:49:45.447Z | 1900 | usd | JPMorgan Chase Bank N.A. | ██ 0847 | null |
| 600 | ██ | l2pD | 2019-02-25T17:18:49.365Z | 1900 | usd | JPMorgan Chase Bank N.A. | ██ 2327 | null |
| 601 | ██ | l2pD | 2019-02-25T17:40:25.653Z | 1900 | usd | PNC Bank, National Association | ██ 0309 | null |
| 602 | ██ | l2pD | 2019-02-25T18:41:53.762Z | 1900 | usd | Bank of America, National Association | ██ 8501 | null |
| 603 | ██ | l2pD | 2019-02-25T19:00:29.612Z | 1900 | usd | Bank of America - Consumer Credit | ██ 6674 | null |
| 604 | ██ | l2pD | 2019-02-25T21:26:08.643Z | 1900 | usd | JACK HENRY & ASSOCIATES | ██ 3603 | null |
| 605 | ██ | l2pD | 2019-02-25T21:37:36.924Z | 1900 | usd | PSCU INCORPORATED | ██ 7594 | null |
| 606 | ██ | l2pD | 2019-02-26T19:52:22.753Z | 1900 | usd | Pentagon Federal Credit Union | ██ 8967 | null |
| 607 | ██ | l2pD | 2019-02-26T20:32:44.006Z | 1900 | usd | USAA Savings Bank | ██ 9494 | null |
| 608 | ██ | l2pD | 2019-02-26T20:45:42.808Z | 1900 | usd | Capital One Bank (Usa), National Association | ██ 9449 | null |
| 609 | ██ | l2pD | 2019-02-27T16:39:51.58Z | 1900 | usd | Bank of America - Consumer Credit | ██ 0057 | null |
| 610 | ██ | l2pD | 2019-02-27T16:53:02.034Z | 1900 | usd | null | ██ 5323 | null |
| 611 | ██ | l2pD | 2019-02-27T16:59:32.877Z | 1900 | usd | null | ██ 6319 | null |
| 612 | ██ | l2pD | 2019-02-27T18:11:00.65Z | 1900 | usd | null | ██ 7006 | null |
| 613 | ██ | l2pD | 2019-02-27T18:16:11.797Z | 1900 | usd | Barclays Bank Delaware | ██ 1297 | null |
| 614 | ██ | l2pD | 2019-02-27T19:14:48.016Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | ██ 6073 | null |
| 615 | ██ | l2pD | 2019-02-27T19:27:00.293Z | 1900 | usd | BARCLAYS BANK DELAWARE | ██ 5956 | null |
| 616 | ██ | l2pD | 2019-02-27T20:08:19.788Z | 1900 | usd | Bank of America - Consumer Credit | ██ 7060 | null |
| 617 | ██ | l2pD | 2019-02-27T20:21:01.428Z | 1900 | usd | FIDELITY INFORMATION SERVICES, | ██ 1192 | null |
| 618 | ██ | l2pD | 2019-02-28T00:54:54.898Z | 1900 | usd | Capital One Bank (Usa), National Association | ██ 3519 | null |
| 619 | ██ | l2pD | 2019-02-28T16:59:56.972Z | 1900 | usd | TEACHERS CREDIT UNION | ██ 3179 | null |
| 620 | ██ | l2pD | 2019-02-28T18:22:49.386Z | 1900 | usd | SUNTRUST BANK | ██ 4023 | null |
| 621 | ██ | l2pD | 2019-02-28T18:31:02.213Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | ██ 6615 | null |
| 622 | ██ | l2pD | 2019-02-28T18:44:08.191Z | 1900 | usd | Citibank, N.A.- Costco | ██ 1209 | null |
| 623 | ██ | l2pD | 2019-02-28T19:52:22.759Z | 1900 | usd | FIFTH THIRD BANK, THE | ██ 6398 | null |
| 624 | ██ | l2pD | 2019-02-28T20:32:28.311Z | 1900 | usd | Bank of America, National Association | ██ 3929 | null |
| 625 | ██ | l2pD | 2019-02-28T20:59:30.974Z | 1900 | usd | Regions Bank | ██ 0352 | null |
| 626 | ██ | l2pD | 2019-02-28T23:13:50.893Z | 1900 | usd | Wells Fargo Bank, National Association | ██ 3003 | null |
| 627 | ██ | l2pD | 2019-03-01T00:44:50.205Z | 1900 | usd | Wells Fargo Bank, National Association | ██ 7501 | null |
| 628 | ██ | l2pD | 2019-03-01T12:36:08.247Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | ██ 5583 | null |
| 629 | ██ | l2pD | 2019-03-01T14:36:11.483Z | 1900 | usd | First National Bank of Omaha | ██ 6907 | null |
| 630 | ██ | l2pD | 2019-03-01T16:04:58.857Z | 1900 | usd | Corning Federal Credit Union | ██ 1378 | null |
| 631 | ██ | l2pD | 2019-03-01T19:29:07.497Z | 1900 | usd | BMO HARRIS BANK N.A. | ██ 6771 | null |
| 632 | ██ | l2pD | 2019-03-01T19:34:22.076Z | 1900 | usd | Bank of America - Consumer Credit | ██ 4731 | null |
| 633 | ██ | l2pD | 2019-03-01T20:27:12.597Z | 1900 | usd | null | ██ 2004 | null |
| 634 | ██ | l2pD | 2019-03-01T20:35:34.005Z | 1900 | usd | BARCLAYS BANK DELAWARE | ██ 2515 | null |
| 635 | ██ | l2pD | 2019-03-02T18:30:13.611Z | 1900 | usd | JPMorgan Chase Bank N.A. | ██ 6158 | null |
| 636 | ██ | l2pD | 2019-03-02T19:06:43.312Z | 1900 | usd | Metabank | ██ 8104 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 637 | l2pD | 2019-03-02T20:57:03.632Z | 3900 | usd | Bank of America - Consumer Credit | 3327 | null |
| 638 | l2pD | 2019-03-02T21:26:35.047Z | 1900 | usd | Wells Fargo Bank, National Association | 6608 | null |
| 639 | l2pD | 2019-03-04T20:30:32.15Z | 1900 | usd | Financial Plus Credit Union | T4019 | null |
| 640 | l2pD | 2019-03-05T15:44:31.801Z | 1900 | usd | First Financial Bank | 5861 | null |
| 641 | l2pD | 2019-03-05T18:20:03.656Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9620 | null |
| 642 | l2pD | 2019-03-05T18:43:09.795Z | 1900 | usd | FIFTH THIRD BANK, THE | O5071 | null |
| 643 | l2pD | 2019-03-05T19:37:20.846Z | 1900 | usd | null | 4001 | null |
| 644 | l2pD | 2019-03-05T20:05:06.043Z | 1900 | usd | null | 8448 | null |
| 645 | l2pD | 2019-03-05T21:08:34.161Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5216 | null |
| 646 | l2pD | 2019-03-05T21:49:38.696Z | 1900 | usd | SUNTRUST BANK | 6891 | null |
| 647 | l2pD | 2019-03-05T21:56:24.579Z | 1900 | usd | RBC Bank, (Georgia) National Association | 9252 | null |
| 648 | l2pD | 2019-03-06T02:21:47.703Z | 950 | usd | Wells Fargo Bank, National Association | 1948 | null |
| 649 | l2pD | 2019-03-06T14:39:56.3Z | 1900 | usd | PNC Bank, National Association | 4822 | null |
| 650 | l2pD | 2019-03-06T17:53:35.077Z | 1900 | usd | JPMorgan Chase Bank N.A. | 7084 | null |
| 651 | l2pD | 2019-03-06T17:53:35.419Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4538 | null |
| 652 | l2pD | 2019-03-06T19:06:47.21Z | 1900 | usd | Bank of America - Consumer Credit | 4093 | null |
| 653 | l2pD | 2019-03-06T19:06:49.943Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 2534 | null |
| 654 | l2pD | 2019-03-06T19:23:31.087Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5956 | null |
| 655 | l2pD | 2019-03-07T15:52:49.664Z | 1900 | usd | null | 1008 | null |
| 656 | l2pD | 2019-03-07T16:20:08.964Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1778 | null |
| 657 | l2pD | 2019-03-07T16:39:39.312Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 658 | l2pD | 2019-03-07T17:08:11.879Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0467 | null |
| 659 | l2pD | 2019-03-07T17:32:53.149Z | 1900 | usd | USAA Federal Savings Bank | 0569 | null |
| 660 | l2pD | 2019-03-07T18:12:02.65Z | 1900 | usd | Bank of America, National Association | 9648 | null |
| 661 | l2pD | 2019-03-07T18:27:57.045Z | 1900 | usd | Bank of America - Consumer Credit | 9691 | null |
| 662 | l2pD | 2019-03-07T19:10:04.014Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2308 | null |
| 663 | l2pD | 2019-03-07T19:25:13.772Z | 1900 | usd | SUNTRUST BANK | 0914 | null |
| 664 | l2pD | 2019-03-07T19:30:03.595Z | 1900 | usd | FIFTH THIRD BANK, THE | 0905 | null |
| 665 | l2pD | 2019-03-07T19:39:34.356Z | 1900 | usd | KEMBA FINANCIAL CREDIT UNION, INC. | 1650 | null |
| 666 | l2pD | 2019-03-07T19:39:34.792Z | 1900 | usd | U.S. Bank National Association-Credit | 4212 | null |
| 667 | l2pD | 2019-03-07T19:50:14.82Z | 1900 | usd | Midflorida Credit Union | 0549 | null |
| 668 | l2pD | 2019-03-07T19:55:16.293Z | 1900 | usd | null | 1007 | null |
| 669 | l2pD | 2019-03-07T20:17:58.399Z | 1900 | usd | Navy Federal Credit Union | 6274 | null |
| 670 | l2pD | 2019-03-07T20:43:11.341Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5097 | null |
| 671 | l2pD | 2019-03-07T21:19:19.676Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3892 | null |
| 672 | l2pD | 2019-03-08T01:41:03.574Z | 1900 | usd | null | 2034 | null |
| 673 | l2pD | 2019-03-08T17:34:30.402Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 8486 | null |
| 674 | l2pD | 2019-03-08T17:45:05.022Z | 1900 | usd | Bank of America - Consumer Credit | 2927 | null |
| 675 | l2pD | 2019-03-08T18:15:05.78Z | 1900 | usd | The Peoples State Bank | 0274 | null |
| 676 | l2pD | 2019-03-08T18:31:48.452Z | 1900 | usd | Wells Fargo Bank, National Association | 6665 | null |
| 677 | l2pD | 2019-03-08T19:03:01.825Z | 1900 | usd | null | 1009 | null |
| 678 | l2pD | 2019-03-08T19:03:02.298Z | 1900 | usd | Citizens Bank, National Association | 4505 | null |
| 679 | l2pD | 2019-03-08T20:17:12.204Z | 1900 | usd | SYNCHRONY BANK | 4850 | null |
| 680 | l2pD | 2019-03-08T21:13:55.749Z | 1900 | usd | Wells Fargo Bank, National Association | 4414 | null |
| 681 | l2pD | 2019-03-08T21:54:17.413Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0872 | null |
| 682 | l2pD | 2019-03-08T22:23:32.905Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3060 | null |
| 683 | l2pD | 2019-03-09T03:35:51.934Z | 1900 | usd | TD Bank, National Association | 1714 | null |
| 684 | l2pD | 2019-03-09T15:55:50.189Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 685 | l2pD | 2019-03-09T16:40:02.109Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3539 | null |
| 686 | l2pD | 2019-03-09T18:15:52.895Z | 1900 | usd | Branch Banking and Trust Company-Credit | 0620 | null |
| 687 | l2pD | 2019-03-09T19:42:57.005Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6922 | null |
| 688 | l2pD | 2019-03-09T20:25:03.363Z | 1900 | usd | RBC Bank, (Georgia) National Association | 8247 | null |
| 689 | l2pD | 2019-03-09T21:12:19.502Z | 1900 | usd | CHEMICAL BANK | 1509 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 690 | | l2pD | 2019-03-09T21:22:52.625Z | 1900 | usd | Citibank, N.A.- Costco | 8962 | null |
| 691 | | l2pD | 2019-03-09T21:38:46.211Z | 1900 | usd | Bank of America, National Association | 1468 | null |
| 692 | | l2pD | 2019-03-10T15:31:52.42Z | 2700 | usd | JPMorgan Chase Bank N.A. - Debit | 6822 | null |
| 693 | | l2pD | 2019-03-10T16:45:59.368Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 2904 | null |
| 694 | | l2pD | 2019-03-10T17:25:03.211Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9745 | null |
| 695 | | l2pD | 2019-03-10T17:49:05.803Z | 1900 | usd | BMO HARRIS BANK N.A. | 2088 | null |
| 696 | | l2pD | 2019-03-11T16:20:27.479Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2383 | null |
| 697 | | l2pD | 2019-03-11T17:25:29.653Z | 1900 | usd | Bank of America - Consumer Credit | 8581 | null |
| 698 | | l2pD | 2019-03-11T18:24:29.022Z | 2700 | usd | Canadian Imperial Bank of Commerce | l3495 | null |
| 699 | | l2pD | 2019-03-11T19:34:12.254Z | 1900 | usd | Wells Fargo Bank, National Association | 0326 | null |
| 700 | | l2pD | 2019-03-11T19:40:05.191Z | 1900 | usd | Bank of America - Consumer Credit | 0600 | null |
| 701 | | l2pD | 2019-03-11T19:54:37.777Z | 1900 | usd | null | U2011 | null |
| 702 | | l2pD | 2019-03-11T20:13:10.334Z | 1900 | usd | FIFTH THIRD BANK, THE | 2316 | null |
| 703 | | l2pD | 2019-03-11T21:34:12.785Z | 1900 | usd | null | 1004 | null |
| 704 | | l2pD | 2019-03-11T21:40:21.238Z | 1900 | usd | Bank of America, National Association | 1228 | null |
| 705 | | l2pD | 2019-03-12T14:43:26.516Z | 1900 | usd | Wells Fargo Bank, National Association | 0897 | null |
| 706 | | l2pD | 2019-03-12T17:25:01.186Z | 1900 | usd | BMO HARRIS BANK N.A. | 0386 | null |
| 707 | | l2pD | 2019-03-12T19:16:31.822Z | 1900 | usd | SUNTRUST BANK | 4312 | null |
| 708 | | l2pD | 2019-03-13T17:12:09.528Z | 1900 | usd | The Bank of Nova Scotia | 7014 | null |
| 709 | | l2pD | 2019-03-13T17:54:11.47Z | 1900 | usd | Publix Employees Federal Credit Union | 8951 | null |
| 710 | | l2pD | 2019-03-13T18:09:45.304Z | 1900 | usd | USAA Federal Savings Bank | 6025 | null |
| 711 | | l2pD | 2019-03-13T18:39:43.205Z | 1900 | usd | Wells Fargo Bank, National Association | 3596 | null |
| 712 | | l2pD | 2019-03-13T20:52:17.962Z | 1900 | usd | South Central Bank,  Inc. | 0329 | null |
| 713 | | l2pD | 2019-03-14T15:14:21.804Z | 1900 | usd | U.S. Bank National Association-Credit | 4428 | null |
| 714 | | l2pD | 2019-03-14T18:22:58.197Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0541 | null |
| 715 | | l2pD | 2019-03-14T18:32:58.576Z | 2700 | usd | CENTRAL TRUST BANK, THE | 2139 | null |
| 716 | | l2pD | 2019-03-14T18:40:00.635Z | 1900 | usd | CENTRAL TRUST BANK, THE | h6188 | null |
| 717 | | l2pD | 2019-03-14T19:29:45.267Z | 1900 | usd | Bank of America - Consumer Credit | g3675 | null |
| 718 | | l2pD | 2019-03-14T20:16:54.541Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 3800 | null |
| 719 | | l2pD | 2019-03-14T20:41:03.365Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1883 | null |
| 720 | | l2pD | 2019-03-14T22:05:52.305Z | 950 | usd | Capital One Bank (Usa), National Association | 1084 | null |
| 721 | | l2pD | 2019-03-15T03:07:51.456Z | 1900 | usd | Citibank, N.A.- Costco | 7980 | null |
| 722 | | l2pD | 2019-03-15T20:27:10.177Z | 1900 | usd | null | 1120 | null |
| 723 | | l2pD | 2019-03-15T22:12:48.325Z | 1900 | usd | The Toronto-Dominion Bank | 9401 | null |
| 724 | | l2pD | 2019-03-17T15:28:16.024Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2548 | null |
| 725 | | l2pD | 2019-03-17T16:31:20.418Z | 1900 | usd | USAA Savings Bank | 0296 | null |
| 726 | | l2pD | 2019-03-17T16:57:27.349Z | 1900 | usd | Bank of America, National Association | 7253 | null |
| 727 | | l2pD | 2019-03-17T18:23:46.393Z | 1900 | usd | FIFTH THIRD BANK, THE | 3761 | null |
| 728 | | l2pD | 2019-03-17T20:23:19.361Z | 1900 | usd | Capital One Bank (Usa), National Association | 8647 | null |
| 729 | | l2pD | 2019-03-18T16:15:38.709Z | 1900 | usd | Wells Fargo Bank, National Association | 4205 | null |
| 730 | | l2pD | 2019-03-18T17:07:02.431Z | 1900 | usd | TD Bank, National Association | 1687 | null |
| 731 | | l2pD | 2019-03-18T19:48:44.888Z | 1900 | usd | Ameris Bank | 9560 | null |
| 732 | | l2pD | 2019-03-18T22:26:15.421Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2373 | null |
| 733 | | l2pD | 2019-03-19T01:28:24.96Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0402 | null |
| 734 | | l2pD | 2019-03-19T10:11:15.88Z | 1900 | usd | USAA Savings Bank | 5073 | null |
| 735 | | l2pD | 2019-03-19T19:58:42.081Z | 1900 | usd | The Toronto-Dominion Bank | 7515 | null |
| 736 | | l2pD | 2019-03-19T20:44:08.871Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4667 | null |
| 737 | | l2pD | 2019-03-20T17:42:02.228Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9090 | null |
| 738 | | l2pD | 2019-03-20T18:28:56.538Z | 1900 | usd | First-Citizens Bank & Trust Company | 3226 | null |
| 739 | | l2pD | 2019-03-20T18:51:12.113Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 7912 | null |
| 740 | | l2pD | 2019-03-20T20:47:17.687Z | 1900 | usd | null | 4001 | null |
| 741 | | l2pD | 2019-03-20T21:47:06.891Z | 1900 | usd | Trellance, Inc. | 7747 | null |
| 742 | | l2pD | 2019-03-20T21:50:23.12Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0255 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 743 | | I2pD | 2019-03-21T17:56:58.223Z | 1900 | usd | CITIBANK N.A. | 7344 | null |
| 744 | | I2pD | 2019-03-21T18:50:37.612Z | 1900 | usd | SUNTRUST BANK | 5851 | null |
| 745 | | I2pD | 2019-03-21T20:36:28.216Z | 1900 | usd | Wells Fargo Bank, National Association | 2446 | null |
| 746 | | I2pD | 2019-03-21T20:43:45.391Z | 1900 | usd | null | 3089 | null |
| 747 | | I2pD | 2019-03-21T21:02:30.777Z | 1900 | usd | BARCLAYS BANK DELAWARE | 4185 | null |
| 748 | | I2pD | 2019-03-21T21:05:46.967Z | 1900 | usd | BARCLAYS BANK DELAWARE | 7984 | null |
| 749 | | I2pD | 2019-03-22T01:18:58.97Z | 1900 | usd | JPMorgan Chase Bank N.A. | 8162 | null |
| 750 | | I2pD | 2019-03-22T16:14:38.85Z | 1900 | usd | Credit One Bank, National Association | 9337 | null |
| 751 | | I2pD | 2019-03-22T21:55:23.283Z | 1900 | usd | null | 9401 | null |
| 752 | | I2pD | 2019-03-23T15:11:23.505Z | 1900 | usd | USAA Savings Bank | 5424 | null |
| 753 | | I2pD | 2019-03-23T16:07:26.113Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4202 | null |
| 754 | | I2pD | 2019-03-23T16:36:26.744Z | 1900 | usd | Synovus Bank | 9982 | null |
| 755 | | I2pD | 2019-03-23T20:12:59.163Z | 1900 | usd | null | 4006 | null |
| 756 | | I2pD | 2019-03-23T21:07:13.198Z | 1900 | usd | Citibank, N.A.- Costco | 6805 | null |
| 757 | | I2pD | 2019-03-24T15:44:15.085Z | 3500 | usd | CITIBANK N.A. | 0790 | null |
| 758 | | I2pD | 2019-03-24T16:08:14.271Z | 1900 | usd | EMPOWER FEDERAL CREDIT UNION | 8073 | null |
| 759 | | I2pD | 2019-03-24T17:19:18.011Z | 1900 | usd | Citibank, N.A.- Costco | 9757 | null |
| 760 | | I2pD | 2019-03-24T19:10:08.685Z | 1900 | usd | Wells Fargo Bank, National Association | 8486 | null |
| 761 | | I2pD | 2019-03-24T21:01:00.049Z | 1900 | usd | Navy Federal Credit Union | 2663 | null |
| 762 | | I2pD | 2019-03-25T02:46:08.711Z | 1900 | usd | Citibank, N.A.- Costco | 4667 | null |
| 763 | | I2pD | 2019-03-25T16:04:47.111Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0527 | null |
| 764 | | I2pD | 2019-03-25T18:29:06.219Z | 1900 | usd | Branch Banking and Trust Company | 7108 | null |
| 765 | | I2pD | 2019-03-25T20:09:18.086Z | 1900 | usd | U.S. Bank National Association-Credit | 5663 | null |
| 766 | | I2pD | 2019-03-25T20:26:02.141Z | 1900 | usd | null | 7353 | null |
| 767 | | I2pD | 2019-03-26T21:57:24.83Z | 1900 | usd | BARCLAYS BANK DELAWARE | 8628 | null |
| 768 | | I2pD | 2019-03-26T23:18:50.148Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2663 | null |
| 769 | | I2pD | 2019-03-27T16:25:07.802Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3823 | null |
| 770 | | I2pD | 2019-03-27T16:46:31.272Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0847 | null |
| 771 | | I2pD | 2019-03-27T17:18:05.855Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2327 | null |
| 772 | | I2pD | 2019-03-27T17:37:17.333Z | 1900 | usd | PNC Bank, National Association | 0309 | null |
| 773 | | I2pD | 2019-03-27T18:43:49.318Z | 1900 | usd | Bank of America, National Association | 8501 | null |
| 774 | | I2pD | 2019-03-27T18:58:03.793Z | 1900 | usd | Bank of America - Consumer Credit | 6674 | null |
| 775 | | I2pD | 2019-03-27T19:44:49.203Z | 1900 | usd | PNC Bank, National Association | 2558 | null |
| 776 | | I2pD | 2019-03-27T21:24:53.184Z | 1900 | usd | JACK HENRY & ASSOCIATES | 3603 | null |
| 777 | | I2pD | 2019-03-27T21:39:11.06Z | 1900 | usd | PSCU INCORPORATED | 7594 | null |
| 778 | | I2pD | 2019-03-28T15:39:16.527Z | 1900 | usd | SYNCHRONY BANK | 8561 | null |
| 779 | | I2pD | 2019-03-28T16:49:55.034Z | 1900 | usd | SUNTRUST BANK | 5520 | null |
| 780 | | I2pD | 2019-03-28T18:26:16.059Z | 1900 | usd | U.S. Bank National Association-Credit | 2711 | null |
| 781 | | I2pD | 2019-03-28T18:31:50.937Z | 1900 | usd | American Airlines Federal Credit Union | 7491 | null |
| 782 | | I2pD | 2019-03-28T20:34:32.635Z | 1900 | usd | USAA Savings Bank | 9494 | null |
| 783 | | I2pD | 2019-03-28T20:46:12.726Z | 1900 | usd | Capital One Bank (Usa), National Association | 9449 | null |
| 784 | | I2pD | 2019-03-29T00:52:23.899Z | 1900 | usd | Citibank, N.A.- Costco | 5471 | null |
| 785 | | I2pD | 2019-03-29T16:51:26.319Z | 1900 | usd | null | J5323 | null |
| 786 | | I2pD | 2019-03-29T16:54:46.115Z | 1900 | usd | null | 6319 | null |
| 787 | | I2pD | 2019-03-29T18:10:03.472Z | 1900 | usd | null | 7006 | null |
| 788 | | I2pD | 2019-03-29T18:17:40.015Z | 1900 | usd | Barclays Bank Delaware | 1297 | null |
| 789 | | I2pD | 2019-03-29T19:14:39.536Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6073 | null |
| 790 | | I2pD | 2019-03-29T20:07:50.868Z | 1900 | usd | Bank of America - Consumer Credit | 7060 | null |
| 791 | | I2pD | 2019-03-29T20:18:04.868Z | 1900 | usd | FIDELITY INFORMATION SERVICES, | 1192 | null |
| 792 | | I2pD | 2019-03-30T00:53:44.552Z | 1900 | usd | Capital One Bank (Usa), National Association | 3519 | null |
| 793 | | I2pD | 2019-03-30T12:51:13.393Z | 1900 | usd | null | 1003 | null |
| 794 | | I2pD | 2019-03-30T13:59:05.899Z | 1900 | usd | Bank of America - Consumer Credit | 9329 | null |
| 795 | | I2pD | 2019-03-30T17:02:11.064Z | 1900 | usd | TEACHERS CREDIT UNION | 3179 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 796 | I2pD | 2019-03-30T17:13:05.879Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 8887 | null |
| 797 | I2pD | 2019-03-30T18:25:50.395Z | 1900 | usd | SUNTRUST BANK | 4023 | null |
| 798 | I2pD | 2019-03-30T18:33:52.551Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 6615 | null |
| 799 | I2pD | 2019-03-30T18:45:40.48Z | 1900 | usd | Citibank, N.A.- Costco | 1209 | null |
| 800 | I2pD | 2019-03-30T19:10:11.872Z | 1900 | usd | Wauchula State Bank | 5406 | null |
| 801 | I2pD | 2019-03-30T19:55:40.123Z | 1900 | usd | FIFTH THIRD BANK, THE | 6398 | null |
| 802 | I2pD | 2019-03-30T20:06:21.679Z | 1900 | usd | Tampa Bay Federal Credit Union | 9390 | null |
| 803 | I2pD | 2019-03-30T20:33:54.37Z | 1900 | usd | Bank of America, National Association | f3929 | null |
| 804 | I2pD | 2019-03-30T20:34:32.694Z | 1900 | usd | SUNTRUST BANK | 1023 | null |
| 805 | I2pD | 2019-03-30T21:01:09.795Z | 1900 | usd | Regions Bank | 0352 | null |
| 806 | I2pD | 2019-03-30T23:16:15.463Z | 1900 | usd | Wells Fargo Bank, National Association | 3003 | null |
| 807 | I2pD | 2019-03-31T01:47:59.803Z | 1900 | usd | Wells Fargo Bank, National Association | 7501 | null |
| 808 | I2pD | 2019-03-31T13:39:30.93Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 5583 | null |
| 809 | I2pD | 2019-03-31T14:38:34.468Z | 1900 | usd | First National Bank of Omaha | 6907 | null |
| 810 | I2pD | 2019-03-31T15:10:11.546Z | 1900 | usd | FIRST NATIONAL BANK OF OMAHA | 4628 | null |
| 811 | I2pD | 2019-03-31T16:05:40.433Z | 1900 | usd | Corning Federal Credit Union | 1378 | null |
| 812 | I2pD | 2019-03-31T17:27:54.204Z | 1900 | usd | U.S. Bank National Association-Credit | 8253 | null |
| 813 | I2pD | 2019-03-31T18:05:39.032Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6266 | null |
| 814 | I2pD | 2019-03-31T19:34:13.33Z | 1900 | usd | Bank of America - Consumer Credit | 4731 | null |
| 815 | I2pD | 2019-03-31T20:29:11.949Z | 1900 | usd | null | 2004 | null |
| 816 | I2pD | 2019-03-31T20:35:33.986Z | 1900 | usd | BARCLAYS BANK DELAWARE | 2515 | null |
| 817 | I2pD | 2019-04-01T18:30:15.442Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6158 | null |
| 818 | I2pD | 2019-04-01T19:09:11.352Z | 1900 | usd | Metabank | 8104 | null |
| 819 | I2pD | 2019-04-01T20:59:23.5Z | 3900 | usd | Bank of America - Consumer Credit | 3327 | null |
| 820 | I2pD | 2019-04-01T21:26:26.39Z | 1900 | usd | Wells Fargo Bank, National Association | J6608 | null |
| 821 | I2pD | 2019-04-02T15:20:56.403Z | 1900 | usd | Citibank, N.A.- Costco | 0443 | null |
| 822 | I2pD | 2019-04-02T15:26:33.795Z | 1900 | usd | SYNCHRONY BANK | 5580 | null |
| 823 | I2pD | 2019-04-02T16:35:05.171Z | 1900 | usd | Bank of America - Consumer Credit | 3294 | null |
| 824 | I2pD | 2019-04-02T18:32:15.608Z | 2700 | usd | Royal Bank of Canada | 7809 | null |
| 825 | I2pD | 2019-04-02T19:20:45.385Z | 1900 | usd | Wells Fargo Bank, National Association | 7439 | null |
| 826 | I2pD | 2019-04-03T17:45:15.167Z | 1900 | usd | BMO HARRIS BANK N.A. | 2088 | null |
| 827 | I2pD | 2019-04-03T18:00:55.856Z | 1900 | usd | Regions Bank | 6183 | null |
| 828 | I2pD | 2019-04-03T18:33:49.738Z | 1900 | usd | SYNCHRONY BANK | 5068 | null |
| 829 | I2pD | 2019-04-03T19:26:22.172Z | 1900 | usd | BARCLAYS BANK DELAWARE | 2333 | null |
| 830 | I2pD | 2019-04-03T19:38:32.703Z | 1900 | usd | CAPITAL ONE, NATIONAL ASSOCIATION | 4591 | null |
| 831 | I2pD | 2019-04-03T20:31:54.011Z | 1900 | usd | Financial Plus Credit Union | 4019 | null |
| 832 | I2pD | 2019-04-04T15:47:28.976Z | 1900 | usd | First Financial Bank | 5861 | null |
| 833 | I2pD | 2019-04-04T15:51:22.371Z | 1900 | usd | TORONTO-DOMINION BANK, THE | 9608 | null |
| 834 | I2pD | 2019-04-04T18:17:42.74Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9620 | null |
| 835 | I2pD | 2019-04-04T18:21:39.22Z | 1900 | usd | Liberty Savings Bank, F.S.B. | 4456 | null |
| 836 | I2pD | 2019-04-04T18:38:02.562Z | 1900 | usd | FIFTH THIRD BANK, THE | 5071 | null |
| 837 | I2pD | 2019-04-04T19:36:15.021Z | 1900 | usd | null | 4001 | null |
| 838 | I2pD | 2019-04-04T20:02:56.705Z | 1900 | usd | null | 8448 | null |
| 839 | I2pD | 2019-04-04T21:09:54.754Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5216 | null |
| 840 | I2pD | 2019-04-04T21:42:25.676Z | 1900 | usd | SUNTRUST BANK | 6891 | null |
| 841 | I2pD | 2019-04-04T21:57:29.44Z | 1900 | usd | RBC Bank, (Georgia) National Association | 9252 | null |
| 842 | I2pD | 2019-04-05T02:19:29.407Z | 950 | usd | Wells Fargo Bank, National Association | 1948 | null |
| 843 | I2pD | 2019-04-05T14:52:39.97Z | 1900 | usd | BARCLAYS BANK DELAWARE | 7953 | null |
| 844 | I2pD | 2019-04-05T17:48:10.377Z | 1900 | usd | BARCLAYS BANK DELAWARE | 6376 | null |
| 845 | I2pD | 2019-04-05T17:51:27.86Z | 1900 | usd | JPMorgan Chase Bank N.A. | 7084 | null |
| 846 | I2pD | 2019-04-05T17:58:37.52Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4538 | null |
| 847 | I2pD | 2019-04-05T18:03:19.013Z | 1900 | usd | Suncoast Credit Union | 6245 | null |
| 848 | I2pD | 2019-04-05T19:06:29.809Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 2534 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 849 | I2pD | 2019-04-05T19:06:30.418Z | 1900 | usd | Bank of America - Consumer Credit | 4093 | null |
| 850 | I2pD | 2019-04-05T19:25:28.852Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5956 | null |
| 851 | I2pD | 2019-04-05T22:07:43.847Z | 1900 | usd | Max Credit Union | 4662 | null |
| 852 | I2pD | 2019-04-06T11:54:47.504Z | 1900 | usd | Regions Bank | 2201 | null |
| 853 | I2pD | 2019-04-06T15:50:54.394Z | 1900 | usd | null | 1008 | null |
| 854 | I2pD | 2019-04-06T16:22:32.541Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1778 | null |
| 855 | I2pD | 2019-04-06T16:41:35.462Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 856 | I2pD | 2019-04-06T17:06:51.324Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0467 | null |
| 857 | I2pD | 2019-04-06T17:32:52.691Z | 1900 | usd | USAA Federal Savings Bank | 0569 | null |
| 858 | I2pD | 2019-04-06T18:12:25.97Z | 1900 | usd | Bank of America, National Association | 9648 | null |
| 859 | I2pD | 2019-04-06T18:32:03.493Z | 1900 | usd | Bank of America - Consumer Credit | 9691 | null |
| 860 | I2pD | 2019-04-06T19:04:39.844Z | 1900 | usd | BARCLAYS BANK DELAWARE | 6148 | null |
| 861 | I2pD | 2019-04-06T19:13:08.486Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2308 | null |
| 862 | I2pD | 2019-04-06T19:26:38.511Z | 1900 | usd | SUNTRUST BANK | 0914 | null |
| 863 | I2pD | 2019-04-06T19:33:31.84Z | 1900 | usd | FIFTH THIRD BANK, THE | 0905 | null |
| 864 | I2pD | 2019-04-06T19:40:14.123Z | 1900 | usd | KEMBA FINANCIAL CREDIT UNION, INC. | 1650 | null |
| 865 | I2pD | 2019-04-06T19:40:14.684Z | 1900 | usd | U.S. Bank National Association-Credit | 4212 | null |
| 866 | I2pD | 2019-04-06T19:47:00.742Z | 1900 | usd | Midflorida Credit Union | 0549 | null |
| 867 | I2pD | 2019-04-06T20:00:41.202Z | 1900 | usd | null | 1007 | null |
| 868 | I2pD | 2019-04-06T20:14:30.501Z | 1900 | usd | Navy Federal Credit Union | 6274 | null |
| 869 | I2pD | 2019-04-06T20:43:03.76Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5097 | null |
| 870 | I2pD | 2019-04-06T21:24:23.005Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3892 | null |
| 871 | I2pD | 2019-04-07T01:43:36.755Z | 1900 | usd | null | 2034 | null |
| 872 | I2pD | 2019-04-07T14:43:33.497Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 8560 | null |
| 873 | I2pD | 2019-04-07T16:50:27.494Z | 1900 | usd | Canadian Imperial Bank of Commerce | 3495 | null |
| 874 | I2pD | 2019-04-07T17:37:30.905Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 8486 | null |
| 875 | I2pD | 2019-04-07T17:44:42.145Z | 1900 | usd | Bank of America - Consumer Credit | 2927 | null |
| 876 | I2pD | 2019-04-07T18:15:20.843Z | 1900 | usd | The Peoples State Bank | 0274 | null |
| 877 | I2pD | 2019-04-07T18:32:39.608Z | 1900 | usd | Wells Fargo Bank, National Association | 6665 | null |
| 878 | I2pD | 2019-04-07T19:05:16.06Z | 1900 | usd | Royal Bank of Canada | 8292 | null |
| 879 | I2pD | 2019-04-07T19:05:49.726Z | 1900 | usd | Citizens Bank, National Association | 4505 | null |
| 880 | I2pD | 2019-04-07T19:05:49.794Z | 1900 | usd | null | 1009 | null |
| 881 | I2pD | 2019-04-07T19:38:39.133Z | 1900 | usd | Bank of America, National Association | 2456 | null |
| 882 | I2pD | 2019-04-07T21:16:23.588Z | 1900 | usd | SYNCHRONY BANK | 4850 | null |
| 883 | I2pD | 2019-04-07T22:56:01.615Z | 1900 | usd | Wells Fargo Bank, National Association | 4414 | null |
| 884 | I2pD | 2019-04-07T22:56:21.425Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0872 | null |
| 885 | I2pD | 2019-04-07T23:19:18.584Z | 1900 | usd | The Northern Trust Company | 4305 | null |
| 886 | I2pD | 2019-04-07T23:45:01.9Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3060 | null |
| 887 | I2pD | 2019-04-08T03:36:59.928Z | 1900 | usd | TD Bank, National Association | 1714 | null |
| 888 | I2pD | 2019-04-08T16:44:33.895Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3539 | null |
| 889 | I2pD | 2019-04-08T18:19:35.415Z | 1900 | usd | Branch Banking and Trust Company-Credit | 0620 | null |
| 890 | I2pD | 2019-04-08T19:47:02.73Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6922 | null |
| 891 | I2pD | 2019-04-08T20:30:03.026Z | 1900 | usd | RBC Bank, (Georgia) National Association | 8247 | null |
| 892 | I2pD | 2019-04-08T21:18:17.764Z | 1900 | usd | CHEMICAL BANK | 1509 | null |
| 893 | I2pD | 2019-04-08T21:28:24.323Z | 1900 | usd | Citibank, N.A.- Costco | 8962 | null |
| 894 | I2pD | 2019-04-08T21:44:03.21Z | 1900 | usd | Bank of America National Association | 1468 | null |
| 895 | I2pD | 2019-04-09T02:09:57.893Z | 1900 | usd | Citibank, N.A.- Costco | 7980 | null |
| 896 | I2pD | 2019-04-09T15:37:52.708Z | 2700 | usd | JPMorgan Chase Bank N.A. - Debit | 6822 | null |
| 897 | I2pD | 2019-04-09T15:50:40.072Z | 1900 | usd | SUNTRUST BANK | 1551 | null |
| 898 | I2pD | 2019-04-09T16:48:53.416Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 6979 | null |
| 899 | I2pD | 2019-04-09T17:23:17.589Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9745 | null |
| 900 | I2pD | 2019-04-10T14:56:18.642Z | 1900 | usd | Capital One Bank (Usa), National Association | 2422 | null |
| 901 | I2pD | 2019-04-10T16:20:00.522Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2383 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 902 | | I2pD | 2019-04-10T17:23:50.116Z | 1900 | usd | Bank of America - Consumer Credit | 8581 | null |
| 903 | | I2pD | 2019-04-10T19:36:55.824Z | 1900 | usd | Wells Fargo Bank, National Association | 0326 | null |
| 904 | | I2pD | 2019-04-10T19:42:49.977Z | 1900 | usd | Bank of America - Consumer Credit | 0600 | null |
| 905 | | I2pD | 2019-04-10T19:53:55.84Z | 1900 | usd | null | 2011 | null |
| 906 | | I2pD | 2019-04-10T20:10:39.009Z | 1900 | usd | FIFTH THIRD BANK, THE | 2316 | null |
| 907 | | I2pD | 2019-04-10T21:30:55.415Z | 1900 | usd | null | 1004 | null |
| 908 | | I2pD | 2019-04-10T21:37:25.682Z | 1900 | usd | Bank of America, National Association | 1228 | null |
| 909 | | I2pD | 2019-04-11T14:45:55.212Z | 1900 | usd | Wells Fargo Bank, National Association | 0897 | null |
| 910 | | I2pD | 2019-04-11T15:37:26.137Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 7819 | null |
| 911 | | I2pD | 2019-04-11T17:29:42.939Z | 1900 | usd | BMO HARRIS BANK N.A. | 0386 | null |
| 912 | | I2pD | 2019-04-11T18:08:35.513Z | 1900 | usd | CAPITAL ONE, NATIONAL ASSOCIATION | 4047 | null |
| 913 | | I2pD | 2019-04-11T19:13:25.629Z | 1900 | usd | SUNTRUST BANK | 4312 | null |
| 914 | | I2pD | 2019-04-11T19:34:08.259Z | 1900 | usd | Bank of America - Consumer Credit | 1026 | null |
| 915 | | I2pD | 2019-04-12T15:59:20.785Z | 2700 | usd | U.S. Bank National Association-Credit | 5117 | null |
| 916 | | I2pD | 2019-04-12T16:06:46.513Z | 1900 | usd | Citibank, N.A.- Costco | 4009 | null |
| 917 | | I2pD | 2019-04-12T16:59:44.481Z | 1900 | usd | Wells Fargo Bank, National Association | G7081 | null |
| 918 | | I2pD | 2019-04-12T17:52:16.549Z | 1900 | usd | Publix Employees Federal Credit Union | 68951 | null |
| 919 | | I2pD | 2019-04-12T17:57:47.361Z | 1900 | usd | SYNCHRONY BANK | 3894 | null |
| 920 | | I2pD | 2019-04-12T18:09:15.761Z | 1900 | usd | USAA Federal Savings Bank | 6025 | null |
| 921 | | I2pD | 2019-04-12T18:32:41.061Z | 1900 | usd | Wells Fargo Bank, National Association | 3596 | null |
| 922 | | I2pD | 2019-04-12T18:45:56.38Z | 2700 | usd | HUNTINGTON NATIONAL BANK | 8802 | null |
| 923 | | I2pD | 2019-04-12T19:43:55.57Z | 1900 | usd | NRL Federal Credit Union | 2922 | null |
| 924 | | I2pD | 2019-04-12T22:00:40.65Z | 1900 | usd | South Central Bank, Inc. | 0329 | null |
| 925 | | I2pD | 2019-04-13T14:18:16.905Z | 2700 | usd | Bank of America - Consumer Credit | 4255 | null |
| 926 | | I2pD | 2019-04-13T14:59:39.677Z | 1900 | usd | Suncoast Credit Union | 6051 | null |
| 927 | | I2pD | 2019-04-13T15:15:15.957Z | 1900 | usd | U.S. Bank National Association-Credit | 4428 | null |
| 928 | | I2pD | 2019-04-13T16:24:58.293Z | 1900 | usd | TD Bank, National Association | 1080 | null |
| 929 | | I2pD | 2019-04-13T17:02:34.309Z | 1900 | usd | Capital One Bank (Usa), National Association | 2642 | null |
| 930 | | I2pD | 2019-04-13T18:28:05.842Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0541 | null |
| 931 | | I2pD | 2019-04-13T18:40:27.354Z | 1900 | usd | CENTRAL TRUST BANK, THE | 6188 | null |
| 932 | | I2pD | 2019-04-13T19:34:37.924Z | 1900 | usd | Bank of America - Consumer Credit | 3675 | null |
| 933 | | I2pD | 2019-04-13T20:17:09.957Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 3800 | null |
| 934 | | I2pD | 2019-04-13T20:42:05.975Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1883 | null |
| 935 | | I2pD | 2019-04-13T21:33:30.979Z | 950 | usd | Capital One Bank (Usa), National Association | 1084 | null |
| 936 | | I2pD | 2019-04-14T13:01:25.777Z | 1900 | usd | JPMorgan Chase Bank N.A. | 7643 | null |
| 937 | | I2pD | 2019-04-14T16:58:55.748Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3293 | null |
| 938 | | I2pD | 2019-04-14T18:33:42.101Z | 1900 | usd | null | 3003 | null |
| 939 | | I2pD | 2019-04-14T19:36:16.764Z | 1900 | usd | null | 1120 | null |
| 940 | | I2pD | 2019-04-14T21:54:38.682Z | 1900 | usd | The Toronto-Dominion Bank | 9401 | null |
| 941 | | I2pD | 2019-04-16T02:45:23.342Z | 2700 | usd | null | 7765 | null |
| 942 | | I2pD | 2019-04-16T16:34:34.101Z | 1900 | usd | USAA Savings Bank | 0296 | null |
| 943 | | I2pD | 2019-04-16T16:47:15.295Z | 1900 | usd | Branch Banking and Trust Company | 7301 | null |
| 944 | | I2pD | 2019-04-16T17:01:08.169Z | 1900 | usd | Bank of America, National Association | 7253 | null |
| 945 | | I2pD | 2019-04-16T18:07:35.59Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6205 | null |
| 946 | | I2pD | 2019-04-16T18:29:51.809Z | 1900 | usd | BARCLAYS BANK DELAWARE | 8842 | null |
| 947 | | I2pD | 2019-04-16T19:40:36.357Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9081 | null |
| 948 | | I2pD | 2019-04-16T20:20:51.628Z | 1900 | usd | Capital One Bank (Usa), National Association | 8647 | null |
| 949 | | I2pD | 2019-04-17T16:15:00.01Z | 1900 | usd | Wells Fargo Bank, National Association | 4205 | null |
| 950 | | I2pD | 2019-04-17T17:10:17.267Z | 1900 | usd | TD Bank, National Association | 1687 | null |
| 951 | | I2pD | 2019-04-17T22:28:22.718Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2373 | null |
| 952 | | I2pD | 2019-04-18T01:25:55.334Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0402 | null |
| 953 | | I2pD | 2019-04-18T20:01:23.946Z | 1900 | usd | The Toronto-Dominion Bank | G7515 | null |
| 954 | | I2pD | 2019-04-18T20:46:28.272Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4667 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 955 | | l2pD | 2019-04-19T17:43:15.048Z | 1900 | usd | JPMorgan Chase Bank N.A. | 9090 | null |
| 956 | | l2pD | 2019-04-19T18:29:55.632Z | 1900 | usd | First-Citizens Bank & Trust Company | 3226 | null |
| 957 | | l2pD | 2019-04-19T19:56:54.251Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 7912 | null |
| 958 | | l2pD | 2019-04-19T20:48:33.012Z | 1900 | usd | null | 4001 | null |
| 959 | | l2pD | 2019-04-19T21:53:49.167Z | 1900 | usd | Trellance, Inc. | 7747 | null |
| 960 | | l2pD | 2019-04-19T21:53:49.317Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0255 | null |
| 961 | | l2pD | 2019-04-20T09:43:48.123Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0402 | null |
| 962 | | l2pD | 2019-04-20T17:55:17.938Z | 1900 | usd | CITIBANK N.A. | Rx7344 | null |
| 963 | | l2pD | 2019-04-20T18:50:02.694Z | 1900 | usd | SUNTRUST BANK | 5851 | null |
| 964 | | l2pD | 2019-04-20T20:30:26.305Z | 1900 | usd | Wells Fargo Bank, National Association | 2446 | null |
| 965 | | l2pD | 2019-04-20T20:45:27.736Z | 1900 | usd | null | 3089 | null |
| 966 | | l2pD | 2019-04-20T21:00:10.341Z | 1900 | usd | BARCLAYS BANK DELAWARE | 4185 | null |
| 967 | | l2pD | 2019-04-20T21:07:48.016Z | 1900 | usd | BARCLAYS BANK DELAWARE | 7984 | null |
| 968 | | l2pD | 2019-04-21T01:27:57.863Z | 1900 | usd | JPMorgan Chase Bank N.A. | 8162 | null |
| 969 | | l2pD | 2019-04-22T15:09:26.164Z | 1900 | usd | USAA Savings Bank | 5424 | null |
| 970 | | l2pD | 2019-04-22T16:09:12.973Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4202 | null |
| 971 | | l2pD | 2019-04-22T16:43:27.145Z | 1900 | usd | Synovus Bank | 9982 | null |
| 972 | | l2pD | 2019-04-22T20:28:12.31Z | 1900 | usd | null | 4006 | null |
| 973 | | l2pD | 2019-04-22T21:07:40.317Z | 1900 | usd | Citibank, N.A.- Costco | 6805 | null |
| 974 | | l2pD | 2019-04-23T15:46:17.078Z | 3500 | usd | CITIBANK N.A. | 0790 | null |
| 975 | | l2pD | 2019-04-23T16:09:29.71Z | 1900 | usd | EMPOWER FEDERAL CREDIT UNION | 8073 | null |
| 976 | | l2pD | 2019-04-23T17:18:36.379Z | 1900 | usd | Citibank, N.A.- Costco | 9757 | null |
| 977 | | l2pD | 2019-04-23T19:14:17.108Z | 1900 | usd | Wells Fargo Bank, National Association | 8486 | null |
| 978 | | l2pD | 2019-04-23T21:02:46.024Z | 1900 | usd | Navy Federal Credit Union | 2663 | null |
| 979 | | l2pD | 2019-04-24T02:53:27.672Z | 1900 | usd | Citibank, N.A.- Costco | 4667 | null |
| 980 | | l2pD | 2019-04-24T16:11:15.892Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 0527 | null |
| 981 | | l2pD | 2019-04-24T18:26:55.18Z | 1900 | usd | Branch Banking and Trust Company | 7108 | null |
| 982 | | l2pD | 2019-04-24T20:13:44.225Z | 1900 | usd | U.S. Bank National Association-Credit | 5663 | null |
| 983 | | l2pD | 2019-04-24T21:33:00.216Z | 1900 | usd | null | 7353 | null |
| 984 | | l2pD | 2019-04-25T21:54:41.482Z | 1900 | usd | BARCLAYS BANK DELAWARE | 8628 | null |
| 985 | | l2pD | 2019-04-25T22:08:40.927Z | 1900 | usd | null | 4485 | null |
| 986 | | l2pD | 2019-04-25T23:21:32.738Z | 1900 | usd | JPMorgan Chase Bank N.A. | H2663 | null |
| 987 | | l2pD | 2019-04-26T00:37:57.631Z | 1900 | usd | RBC Bank, (Georgia) National Association | 2548 | null |
| 988 | | l2pD | 2019-04-26T16:26:33.744Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3823 | null |
| 989 | | l2pD | 2019-04-26T16:52:06.432Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0847 | null |
| 990 | | l2pD | 2019-04-26T17:17:49.473Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2327 | null |
| 991 | | l2pD | 2019-04-26T17:39:26.567Z | 1900 | usd | PNC Bank, National Association | 0309 | null |
| 992 | | l2pD | 2019-04-26T18:52:25.046Z | 1900 | usd | Bank of America, National Association | 8501 | null |
| 993 | | l2pD | 2019-04-26T19:10:36.59Z | 1900 | usd | Bank of America - Consumer Credit | 6674 | null |
| 994 | | l2pD | 2019-04-26T19:41:52.054Z | 1900 | usd | Citibank, N.A.- Costco | 5471 | null |
| 995 | | l2pD | 2019-04-26T21:28:34.979Z | 1900 | usd | JACK HENRY & ASSOCIATES | 3603 | null |
| 996 | | l2pD | 2019-04-26T21:36:07.046Z | 1900 | usd | Bank of America - Consumer Credit | 2262 | null |
| 997 | | l2pD | 2019-04-26T21:47:22.494Z | 1900 | usd | PSCU INCORPORATED | 7594 | null |
| 998 | | l2pD | 2019-04-27T16:44:05.068Z | 1900 | usd | SYNCHRONY BANK | 8561 | null |
| 999 | | l2pD | 2019-04-27T17:52:00.937Z | 1900 | usd | SUNTRUST BANK | 5520 | null |
| 1000 | | l2pD | 2019-04-27T19:32:30.29Z | 1900 | usd | U.S. Bank National Association-Credit | 2711 | null |
| 1001 | | l2pD | 2019-04-27T19:41:49.132Z | 1900 | usd | American Airlines Federal Credit Union | 7491 | null |
| 1002 | | l2pD | 2019-04-27T20:43:31.381Z | 1900 | usd | USAA Savings Bank | 9494 | null |
| 1003 | | l2pD | 2019-04-27T20:53:24.204Z | 1900 | usd | Capital One Bank (Usa), National Association | 9449 | null |
| 1004 | | l2pD | 2019-04-28T16:58:15.301Z | 1900 | usd | null | 5323 | null |
| 1005 | | l2pD | 2019-04-28T16:58:17.385Z | 1900 | usd | null | 6319 | null |
| 1006 | | l2pD | 2019-04-28T18:11:28.416Z | 1900 | usd | null | 7006 | null |
| 1007 | | l2pD | 2019-04-28T18:20:10.267Z | 1900 | usd | Barclays Bank Delaware | 1297 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1008 | I2pD | 2019-04-28T19:18:45.619Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 9617 | null |
| 1009 | I2pD | 2019-04-28T20:06:44.372Z | 1900 | usd | Bank of America - Consumer Credit | 7060 | null |
| 1010 | I2pD | 2019-04-29T00:58:01.537Z | 1900 | usd | Capital One Bank (Usa), National Association | 3519 | null |
| 1011 | I2pD | 2019-04-29T13:51:39.434Z | 1900 | usd | null | 1003 | null |
| 1012 | I2pD | 2019-04-29T15:02:39.771Z | 1900 | usd | Bank of America - Consumer Credit | 9329 | null |
| 1013 | I2pD | 2019-04-29T17:00:03.171Z | 1900 | usd | TEACHERS CREDIT UNION | 3179 | null |
| 1014 | I2pD | 2019-04-29T18:18:42.692Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 8887 | null |
| 1015 | I2pD | 2019-04-29T18:25:50.203Z | 1900 | usd | SUNTRUST BANK | 4023 | null |
| 1016 | I2pD | 2019-04-29T18:40:01.159Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 6615 | null |
| 1017 | I2pD | 2019-04-29T18:47:25.236Z | 1900 | usd | Citibank, N.A.- Costco | 1209 | null |
| 1018 | I2pD | 2019-04-29T20:16:28.334Z | 1900 | usd | Wauchula State Bank | 5406 | null |
| 1019 | I2pD | 2019-04-29T20:36:04.013Z | 1900 | usd | Bank of America, National Association | 3929 | null |
| 1020 | I2pD | 2019-04-29T21:04:51.099Z | 1900 | usd | Regions Bank | 0352 | null |
| 1021 | I2pD | 2019-04-29T21:12:30.522Z | 1900 | usd | Tampa Bay Federal Credit Union | 9390 | null |
| 1022 | I2pD | 2019-04-29T21:35:29.294Z | 1900 | usd | SUNTRUST BANK | 1023 | null |
| 1023 | I2pD | 2019-04-29T23:14:34.329Z | 1900 | usd | Wells Fargo Bank, National Association | 3003 | null |
| 1024 | I2pD | 2019-04-30T01:47:25.923Z | 1900 | usd | Wells Fargo Bank, National Association | 7501 | null |
| 1025 | I2pD | 2019-04-30T13:36:37.455Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 5583 | null |
| 1026 | I2pD | 2019-04-30T14:39:06.927Z | 1900 | usd | First National Bank of Omaha | 6907 | null |
| 1027 | I2pD | 2019-04-30T16:09:24.418Z | 1900 | usd | Corning Federal Credit Union | 1378 | null |
| 1028 | I2pD | 2019-04-30T16:14:06.168Z | 1900 | usd | FIRST NATIONAL BANK OF OMAHA | 4628 | null |
| 1029 | I2pD | 2019-04-30T19:10:09.742Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 6266 | null |
| 1030 | I2pD | 2019-04-30T19:36:00.351Z | 1900 | usd | Bank of America - Consumer Credit | 4731 | null |
| 1031 | I2pD | 2019-04-30T20:10:09.617Z | 1900 | usd | Bank of America, National Association | 6533 | null |
| 1032 | I2pD | 2019-04-30T20:27:52.24Z | 1900 | usd | null | 2004 | null |
| 1033 | I2pD | 2019-04-30T20:38:05.09Z | 1900 | usd | BARCLAYS BANK DELAWARE | 2515 | null |
| 1034 | I2pD | 2019-05-01T18:30:12.389Z | 1900 | usd | JPMorgan Chase Bank N.A. | 6158 | null |
| 1035 | I2pD | 2019-05-01T19:09:24.279Z | 1900 | usd | Metabank | 8104 | null |
| 1036 | I2pD | 2019-05-01T20:57:33.47Z | 3900 | usd | Bank of America - Consumer Credit | 3327 | null |
| 1037 | I2pD | 2019-05-01T21:27:54.518Z | 1900 | usd | Wells Fargo Bank, National Association | 6608 | null |
| 1038 | I2pD | 2019-05-02T16:21:22.795Z | 1900 | usd | Citibank, N.A.- Costco | 0443 | null |
| 1039 | I2pD | 2019-05-02T16:28:47.503Z | 1900 | usd | SYNCHRONY BANK | 5580 | null |
| 1040 | I2pD | 2019-05-02T17:39:25.174Z | 1900 | usd | Bank of America - Consumer Credit | 3294 | null |
| 1041 | I2pD | 2019-05-02T19:32:41.731Z | 2700 | usd | Royal Bank of Canada | 7809 | null |
| 1042 | I2pD | 2019-05-02T20:21:47.644Z | 1900 | usd | Wells Fargo Bank, National Association | 7439 | null |
| 1043 | I2pD | 2019-05-03T19:36:52.691Z | 1900 | usd | SYNCHRONY BANK | 5068 | null |
| 1044 | I2pD | 2019-05-03T20:27:49.292Z | 1900 | usd | BARCLAYS BANK DELAWARE | 2333 | null |
| 1045 | I2pD | 2019-05-03T20:33:00.984Z | 1900 | usd | Financial Plus Credit Union | 4019 | null |
| 1046 | I2pD | 2019-05-03T20:45:59.767Z | 1900 | usd | CAPITAL ONE, NATIONAL ASSOCIATION | 4591 | null |
| 1047 | I2pD | 2019-05-04T15:45:34.084Z | 1900 | usd | First Financial Bank | 5861 | null |
| 1048 | I2pD | 2019-05-04T16:51:41.625Z | 1900 | usd | TORONTO-DOMINION BANK, THE | 9608 | null |
| 1049 | I2pD | 2019-05-04T18:17:23.739Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 9620 | null |
| 1050 | I2pD | 2019-05-04T18:41:25.41Z | 1900 | usd | FIFTH THIRD BANK, THE | 5071 | null |
| 1051 | I2pD | 2019-05-04T19:24:22.212Z | 1900 | usd | Liberty Savings Bank, F.S.B. | P4456 | null |
| 1052 | I2pD | 2019-05-04T19:31:26.8Z | 1900 | usd | null | 4001 | null |
| 1053 | I2pD | 2019-05-04T20:03:57.595Z | 1900 | usd | null | 8448 | null |
| 1054 | I2pD | 2019-05-04T21:07:23.964Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5216 | null |
| 1055 | I2pD | 2019-05-04T21:42:35.535Z | 1900 | usd | SUNTRUST BANK | 6891 | null |
| 1056 | I2pD | 2019-05-04T21:53:22.48Z | 1900 | usd | RBC Bank, (Georgia) National Association | 9252 | null |
| 1057 | I2pD | 2019-05-05T02:20:05.55Z | 950 | usd | Wells Fargo Bank, National Association | 1948 | null |
| 1058 | I2pD | 2019-05-05T12:33:56.322Z | 1900 | usd | JPMorgan Chase Bank N.A. | 7647 | null |
| 1059 | I2pD | 2019-05-05T13:09:44.205Z | 3500 | usd | USAA Savings Bank | 4150 | null |
| 1060 | I2pD | 2019-05-05T18:52:03.429Z | 1900 | usd | JPMorgan Chase Bank N.A. | 4538 | null |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1061 | I2pD | 2019-05-05T18:52:03.922Z | 1900 | usd | JPMorgan Chase Bank N.A. | 7084 | null |
| 1062 | I2pD | 2019-05-05T18:52:04.645Z | 1900 | usd | BARCLAYS BANK DELAWARE | 6376 | null |
| 1063 | I2pD | 2019-05-05T18:57:07.652Z | 1900 | usd | BARCLAYS BANK DELAWARE | 7953 | null |
| 1064 | I2pD | 2019-05-05T19:07:27.854Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 2534 | null |
| 1065 | I2pD | 2019-05-05T19:07:28.432Z | 1900 | usd | Suncoast Credit Union | 6245 | null |
| 1066 | I2pD | 2019-05-05T19:07:28.44Z | 1900 | usd | Bank of America - Consumer Credit | 4093 | null |
| 1067 | I2pD | 2019-05-05T19:22:28.218Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5956 | null |
| 1068 | I2pD | 2019-05-05T23:10:05.561Z | 1900 | usd | Max Credit Union | 4662 | null |
| 1069 | I2pD | 2019-05-06T15:53:42.263Z | 1900 | usd | null | 1008 | null |
| 1070 | I2pD | 2019-05-06T16:19:20.967Z | 1900 | usd | JPMorgan Chase Bank N.A. | 1778 | null |
| 1071 | I2pD | 2019-05-06T16:41:03.523Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 3981 | null |
| 1072 | I2pD | 2019-05-06T17:05:52.139Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0467 | null |
| 1073 | I2pD | 2019-05-06T17:30:48.052Z | 1900 | usd | USAA Federal Savings Bank | 6332 | null |
| 1074 | I2pD | 2019-05-06T18:09:56.861Z | 1900 | usd | Bank of America, National Association | 9648 | null |
| 1075 | I2pD | 2019-05-06T18:26:10.646Z | 1900 | usd | Bank of America - Consumer Credit | 5984 | null |
| 1076 | I2pD | 2019-05-06T19:09:24.654Z | 1900 | usd | JPMorgan Chase Bank N.A. | 2308 | null |
| 1077 | I2pD | 2019-05-06T19:23:29.576Z | 1900 | usd | SUNTRUST BANK | 0914 | null |
| 1078 | I2pD | 2019-05-06T19:30:30.307Z | 1900 | usd | FIFTH THIRD BANK, THE | 0905 | null |
| 1079 | I2pD | 2019-05-06T19:39:12.57Z | 1900 | usd | U.S. Bank National Association-Credit | 4212 | null |
| 1080 | I2pD | 2019-05-06T19:39:12.792Z | 1900 | usd | KEMBA FINANCIAL CREDIT UNION, INC. | 1650 | null |
| 1081 | I2pD | 2019-05-06T19:58:23.437Z | 1900 | usd | null | 1007 | null |
| 1082 | I2pD | 2019-05-06T20:05:47.487Z | 1900 | usd | BARCLAYS BANK DELAWARE | 6148 | null |
| 1083 | I2pD | 2019-05-06T20:08:30.837Z | 1900 | usd | Regions Bank | 2442 | null |
| 1084 | I2pD | 2019-05-06T20:09:23.328Z | 1900 | usd | Navy Federal Credit Union | 6274 | null |
| 1085 | I2pD | 2019-05-06T20:41:29.003Z | 1900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5097 | null |
| 1086 | I2pD | 2019-05-06T21:21:04.876Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3892 | null |
| 1087 | I2pD | 2019-05-06T21:47:22.28Z | 3500 | usd | JPMorgan Chase Bank N.A. | 0052 | null |
| 1088 | I2pD | 2019-05-07T01:39:52.796Z | 1900 | usd | null | 2034 | null |
| 1089 | I2pD | 2019-05-07T15:44:50.017Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 8560 | null |
| 1090 | I2pD | 2019-05-07T17:34:58.249Z | 1900 | usd | JPMorgan Chase Bank N.A. - Debit | 8486 | null |
| 1091 | I2pD | 2019-05-07T17:42:06.007Z | 1900 | usd | Bank of America - Consumer Credit | 2927 | null |
| 1092 | I2pD | 2019-05-07T17:52:47.268Z | 1900 | usd | Canadian Imperial Bank of Commerce | 3495 | null |
| 1093 | I2pD | 2019-05-07T18:11:18.964Z | 1900 | usd | The Peoples State Bank | 0274 | null |
| 1094 | I2pD | 2019-05-07T18:26:51.471Z | 1900 | usd | Wells Fargo Bank, National Association | 6665 | null |
| 1095 | I2pD | 2019-05-07T19:04:27.406Z | 1900 | usd | null | K1009 | null |
| 1096 | I2pD | 2019-05-07T21:33:36.487Z | 1900 | usd | Royal Bank of Canada | 8292 | null |
| 1097 | I2pD | 2019-05-07T21:33:49.856Z | 1900 | usd | Bank of America, National Association | 2456 | null |
| 1098 | I2pD | 2019-05-07T21:33:54.554Z | 1900 | usd | SYNCHRONY BANK | 4850 | null |
| 1099 | I2pD | 2019-05-07T21:38:07.843Z | 1900 | usd | Wells Fargo Bank, National Association | 4414 | null |
| 1100 | I2pD | 2019-05-07T21:59:24.451Z | 1900 | usd | JPMorgan Chase Bank N.A. | 0872 | null |
| 1101 | I2pD | 2019-05-08T00:19:47.086Z | 1900 | usd | The Northern Trust Company | 4305 | null |
| 1102 | I2pD | 2019-05-08T03:37:08.026Z | 1900 | usd | TD Bank, National Association | 1714 | null |
| 1103 | I2pD | 2019-05-08T16:40:29.839Z | 1900 | usd | JPMorgan Chase Bank N.A. | 3539 | null |
| 1104 | I2pD | 2019-05-08T18:21:19.318Z | 1900 | usd | Branch Banking and Trust Company-Credit | 0620 | null |
| 1105 | I2pD | 2019-05-08T21:23:25.102Z | 1900 | usd | Citibank, N.A.- Costco | 8962 | null |
| 1106 | I2pD | 2019-05-09T02:09:03.885Z | 1900 | usd | Citibank, N.A.- Costco | 7980 | null |
| 1107 | I2pD | 2019-05-09T15:33:49.284Z | 2700 | usd | JPMorgan Chase Bank N.A. - Debit | 6822 | null |
| 1108 | I2pD | 2019-05-09T16:45:15.919Z | 1900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 6979 | null |
| 1109 | I2pD | 2019-05-10T00:41:10.674Z | 1900 | usd | BMO HARRIS BANK N.A. | 2088 | null |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | account_id | | post_date | amount_cents | currency | account_number | routing_number | status | return_reason |
| 2 | █████ l2pD | 2018-11-13T00:00:00Z | 23576 | usd | 9888] | [063107513] | paid | null |
| 3 | █████ l2pD | 2018-11-14T00:00:00Z | 12705 | usd | 9888] | [063107513] | paid | null |
| 4 | █████ l2pD | 2018-11-15T00:00:00Z | 17843 | usd | 9888] | [063107513] | paid | null |
| 5 | █████ l2pD | 2018-11-16T00:00:00Z | 11667 | usd | 9888] | [063107513] | paid | null |
| 6 | █████ l2pD | 2018-11-19T00:00:00Z | 3630 | usd | 9888] | [063107513] | paid | null |
| 7 | █████ l2pD | 2018-11-21T00:00:00Z | 18150 | usd | 9888] | [063107513] | paid | null |
| 8 | █████ l2pD | 2018-11-23T00:00:00Z | 7260 | usd | 9888] | [063107513] | paid | null |
| 9 | █████ l2pD | 2018-11-26T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 10 | █████ l2pD | 2018-11-27T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 11 | █████ l2pD | 2018-11-28T00:00:00Z | 14520 | usd | 9888] | [063107513] | paid | null |
| 12 | █████ l2pD | 2018-11-29T00:00:00Z | 12766 | usd | 9888] | [063107513] | paid | null |
| 13 | █████ l2pD | 2018-11-30T00:00:00Z | 1815 | usd | 9888] | [063107513] | paid | null |
| 14 | █████ l2pD | 2018-12-03T00:00:00Z | 7325 | usd | 9888] | [063107513] | paid | null |
| 15 | █████ l2pD | 2018-12-04T00:00:00Z | 16335 | usd | 9888] | [063107513] | paid | null |
| 16 | █████ l2pD | 2018-12-05T00:00:00Z | 21695 | usd | 9888] | [063107513] | paid | null |
| 17 | █████ l2pD | 2018-12-06T00:00:00Z | 8152 | usd | 9888] | [063107513] | paid | null |
| 18 | █████ l2pD | 2018-12-07T00:00:00Z | 10871 | usd | 9888] | [063107513] | paid | null |
| 19 | █████ l2pD | 2018-12-10T00:00:00Z | 3630 | usd | 9888] | [063107513] | paid | null |
| 20 | █████ l2pD | 2018-12-11T00:00:00Z | 14520 | usd | 9888] | [063107513] | paid | null |
| 21 | █████ l2pD | 2018-12-12T00:00:00Z | 44337 | usd | 9888] | [063107513] | paid | null |
| 22 | █████ l2pD | 2018-12-13T00:00:00Z | 9825 | usd | 9888] | [063107513] | paid | null |
| 23 | █████ l2pD | 2018-12-14T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 24 | █████ l2pD | 2018-12-17T00:00:00Z | 9056 | usd | 9888] | [063107513] | paid | null |
| 25 | █████ l2pD | 2018-12-18T00:00:00Z | 16189 | usd | 9888] | [063107513] | paid | null |
| 26 | █████ l2pD | 2018-12-19T00:00:00Z | 16316 | usd | 9888] | [063107513] | paid | null |
| 27 | █████ l2pD | 2018-12-20T00:00:00Z | 9075 | usd | 9888] | [063107513] | paid | null |
| 28 | █████ l2pD | 2018-12-21T00:00:00Z | 3611 | usd | 9888] | [063107513] | paid | null |
| 29 | █████ l2pD | 2018-12-24T00:00:00Z | 8990 | usd | 9888] | [063107513] | paid | null |
| 30 | █████ l2pD | 2018-12-26T00:00:00Z | 16250 | usd | 9888] | [063107513] | paid | null |
| 31 | █████ l2pD | 2018-12-27T00:00:00Z | 30593 | usd | 9888] | [063107513] | paid | null |
| 32 | █████ l2pD | 2018-12-28T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 33 | █████ l2pD | 2018-12-31T00:00:00Z | 14581 | usd | 9888] | [063107513] | paid | null |
| 34 | █████ l2pD | 2019-01-02T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 35 | █████ l2pD | 2019-01-03T00:00:00Z | 52660 | usd | 9888] | [063107513] | paid | null |
| 36 | █████ l2pD | 2019-01-04T00:00:00Z | 9075 | usd | 9888] | [063107513] | paid | null |
| 37 | █████ l2pD | 2019-01-07T00:00:00Z | 9075 | usd | 9888] | [063107513] | paid | null |
| 38 | █████ l2pD | 2019-01-08T00:00:00Z | 16335 | usd | 9888] | [063107513] | paid | null |
| 39 | █████ l2pD | 2019-01-09T00:00:00Z | 66232 | usd | 9888] | [063107513] | paid | null |
| 40 | █████ l2pD | 2019-01-10T00:00:00Z | 23595 | usd | 9888] | [063107513] | paid | null |
| 41 | █████ l2pD | 2019-01-11T00:00:00Z | 8037 | usd | 9888] | [063107513] | paid | null |
| 42 | █████ l2pD | 2019-01-14T00:00:00Z | 11640 | usd | 9888] | [063107513] | paid | null |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 43 | I2pD | 2019-01-15T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 44 | I2pD | 2019-01-16T00:00:00Z | 30671 | usd | 9888] | [063107513] | paid | null |
| 45 | I2pD | 2019-01-17T00:00:00Z | 1815 | usd | 9888] | [063107513] | paid | null |
| 46 | I2pD | 2019-01-18T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 47 | I2pD | 2019-01-22T00:00:00Z | 9075 | usd | 9888] | [063107513] | paid | null |
| 48 | I2pD | 2019-01-23T00:00:00Z | 3611 | usd | 9888] | [063107513] | paid | null |
| 49 | I2pD | 2019-01-24T00:00:00Z | 41745 | usd | 9888] | [063107513] | paid | null |
| 50 | I2pD | 2019-01-25T00:00:00Z | 12443 | usd | 9888] | [063107513] | paid | null |
| 51 | I2pD | 2019-01-28T00:00:00Z | 7260 | usd | 9888] | [063107513] | paid | null |
| 52 | I2pD | 2019-01-29T00:00:00Z | 3630 | usd | 9888] | [063107513] | paid | null |
| 53 | I2pD | 2019-01-30T00:00:00Z | 41745 | usd | 9888] | [063107513] | paid | null |
| 54 | I2pD | 2019-01-31T00:00:00Z | 18150 | usd | 9888] | [063107513] | paid | null |
| 55 | I2pD | 2019-02-01T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 56 | I2pD | 2019-02-04T00:00:00Z | 11017 | usd | 9888] | [063107513] | paid | null |
| 57 | I2pD | 2019-02-05T00:00:00Z | 1815 | usd | 9888] | [063107513] | paid | null |
| 58 | I2pD | 2019-02-06T00:00:00Z | 31747 | usd | 9888] | [063107513] | paid | null |
| 59 | I2pD | 2019-02-07T00:00:00Z | 30855 | usd | 9888] | [063107513] | paid | null |
| 60 | I2pD | 2019-02-08T00:00:00Z | 19965 | usd | 9888] | [063107513] | paid | null |
| 61 | I2pD | 2019-02-11T00:00:00Z | 16335 | usd | 9888] | [063107513] | paid | null |
| 62 | I2pD | 2019-02-12T00:00:00Z | 6222 | usd | 9888] | [063107513] | paid | null |
| 63 | I2pD | 2019-02-13T00:00:00Z | 35216 | usd | 9888] | [063107513] | paid | null |
| 64 | I2pD | 2019-02-14T00:00:00Z | 16189 | usd | 9888] | [063107513] | paid | null |
| 65 | I2pD | 2019-02-15T00:00:00Z | 5426 | usd | 9888] | [063107513] | paid | null |
| 66 | I2pD | 2019-02-20T00:00:00Z | 12705 | usd | 9888] | [063107513] | paid | null |
| 67 | I2pD | 2019-02-21T00:00:00Z | 34466 | usd | 9888] | [063107513] | paid | null |
| 68 | I2pD | 2019-02-22T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 69 | I2pD | 2019-02-25T00:00:00Z | 7175 | usd | 9888] | [063107513] | paid | null |
| 70 | I2pD | 2019-02-26T00:00:00Z | 12273 | usd | 9888] | [063107513] | paid | null |
| 71 | I2pD | 2019-02-27T00:00:00Z | 25410 | usd | 9888] | [063107513] | paid | null |
| 72 | I2pD | 2019-02-28T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 73 | I2pD | 2019-03-01T00:00:00Z | 16335 | usd | 9888] | [063107513] | paid | null |
| 74 | I2pD | 2019-03-04T00:00:00Z | 16335 | usd | 9888] | [063107513] | paid | null |
| 75 | I2pD | 2019-03-05T00:00:00Z | 14520 | usd | 9888] | [063107513] | paid | null |
| 76 | I2pD | 2019-03-06T00:00:00Z | 11017 | usd | 9888] | [063107513] | paid | null |
| 77 | I2pD | 2019-03-07T00:00:00Z | 14520 | usd | 9888] | [063107513] | paid | null |
| 78 | I2pD | 2019-03-08T00:00:00Z | 11782 | usd | 9888] | [063107513] | paid | null |
| 79 | I2pD | 2019-03-11T00:00:00Z | 30855 | usd | 9888] | [063107513] | paid | null |
| 80 | I2pD | 2019-03-12T00:00:00Z | 19965 | usd | 9888] | [063107513] | paid | null |
| 81 | I2pD | 2019-03-13T00:00:00Z | 41457 | usd | 9888] | [063107513] | paid | null |
| 82 | I2pD | 2019-03-14T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 83 | I2pD | 2019-03-15T00:00:00Z | 9056 | usd | 9888] | [063107513] | paid | null |
| 84 | I2pD | 2019-03-18T00:00:00Z | 14374 | usd | 9888] | [063107513] | paid | null |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 85 | I2pD | 2019-03-19T00:00:00Z | 5426 | usd | 9888] | [063107513] | paid | null |
| 86 | I2pD | 2019-03-20T00:00:00Z | 16335 | usd | 9888] | [063107513] | paid | null |
| 87 | I2pD | 2019-03-21T00:00:00Z | 7241 | usd | 9888] | [063107513] | paid | null |
| 88 | I2pD | 2019-03-22T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 89 | I2pD | 2019-03-25T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 90 | I2pD | 2019-03-26T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 91 | I2pD | 2019-03-27T00:00:00Z | 28778 | usd | 9888] | [063107513] | paid | null |
| 92 | I2pD | 2019-03-28T00:00:00Z | 3630 | usd | 9888] | [063107513] | paid | null |
| 93 | I2pD | 2019-03-29T00:00:00Z | 16335 | usd | 9888] | [063107513] | paid | null |
| 94 | I2pD | 2019-04-01T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 95 | I2pD | 2019-04-02T00:00:00Z | 14520 | usd | 9888] | [063107513] | paid | null |
| 96 | I2pD | 2019-04-03T00:00:00Z | 54577 | usd | 9888] | [063107513] | paid | null |
| 97 | I2pD | 2019-04-04T00:00:00Z | 9825 | usd | 9888] | [063107513] | paid | null |
| 98 | I2pD | 2019-04-05T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 99 | I2pD | 2019-04-08T00:00:00Z | 18131 | usd | 9888] | [063107513] | paid | null |
| 100 | I2pD | 2019-04-09T00:00:00Z | 17227 | usd | 9888] | [063107513] | paid | null |
| 101 | I2pD | 2019-04-10T00:00:00Z | 78007 | usd | 9888] | [063107513] | paid | null |
| 102 | I2pD | 2019-04-11T00:00:00Z | 9852 | usd | 9888] | [063107513] | paid | null |
| 103 | I2pD | 2019-04-12T00:00:00Z | 16335 | usd | 9888] | [063107513] | paid | null |
| 104 | I2pD | 2019-04-15T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 105 | I2pD | 2019-04-16T00:00:00Z | 19704 | usd | 9888] | [063107513] | paid | null |
| 106 | I2pD | 2019-04-17T00:00:00Z | 28875 | usd | 9888] | [063107513] | paid | null |
| 107 | I2pD | 2019-04-18T00:00:00Z | 15297 | usd | 9888] | [063107513] | paid | null |
| 108 | I2pD | 2019-04-19T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 109 | I2pD | 2019-04-22T00:00:00Z | 5426 | usd | 9888] | [063107513] | paid | null |
| 110 | I2pD | 2019-04-23T00:00:00Z | 10890 | usd | 9888] | [063107513] | paid | null |
| 111 | I2pD | 2019-04-24T00:00:00Z | 23595 | usd | 9888] | [063107513] | paid | null |
| 112 | I2pD | 2019-04-25T00:00:00Z | 10628 | usd | 9888] | [063107513] | paid | null |
| 113 | I2pD | 2019-04-26T00:00:00Z | 9075 | usd | 9888] | [063107513] | paid | null |
| 114 | I2pD | 2019-04-29T00:00:00Z | 5445 | usd | 9888] | [063107513] | paid | null |
| 115 | I2pD | 2019-04-30T00:00:00Z | 19965 | usd | 9888] | [063107513] | paid | null |
| 116 | I2pD | 2019-05-01T00:00:00Z | 47190 | usd | 9888] | [063107513] | paid | null |
| 117 | I2pD | 2019-05-02T00:00:00Z | 18150 | usd | 9888] | [063107513] | paid | null |
| 118 | I2pD | 2019-05-03T00:00:00Z | 9202 | usd | 9888] | [063107513] | paid | null |
| 119 | I2pD | 2019-05-06T00:00:00Z | 9825 | usd | 9888] | [063107513] | paid | null |
| 120 | I2pD | 2019-05-07T00:00:00Z | 7260 | usd | 9888] | [063107513] | paid | null |
| 121 | I2pD | 2019-05-08T00:00:00Z | 76579 | usd | 9888] | [063107513] | paid | null |
| 122 | I2pD | 2019-05-09T00:00:00Z | 23557 | usd | 9888] | [063107513] | paid | null |
| 123 | I2pD | 2019-05-10T00:00:00Z | 9075 | usd | 9888] | [063107513] | paid | null |
| 124 | I2pD | 2019-05-13T00:00:00Z | 4322 | usd | 9888] | [063107513] | paid | null |
| 125 | I2pD | 2019-05-14T00:00:00Z | 1815 | usd | 9888] | [063107513] | paid | null |
| 126 | I2pD | 2019-05-23T00:00:00Z | -6800 | usd | 9888] | [063107513] | paid | null |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 127 | ■■■■ l2pD | 2019-05-28T00:00:00Z | -3400 | usd | ■■ 9888] | [063107513] | paid | null |
| 128 | ■■■■ l2pD | 2019-05-30T00:00:00Z | -4200 | usd | ■■ 9888] | [063107513] | paid | null |
| 129 | ■■■■ l2pD | 2019-07-03T00:00:00Z | -6800 | usd | ■■ 9888] | [063107513] | paid | null |

# EXHIBIT

# 10

| Created At | Legacy ID | ID | Name | Email | Phone Number | Website | Time Zone | Business Type | MCC | Deactivated | Frozen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-05-20 21:05:43 UTC | 4363 | B5E17S92XH7Z Y | Donna Fogle OneBoxTV | B5E17S92XH7Z token.squareup.com | 1 (610) 533-3150 | | Pacific Time (US & Canada) | electronics | 5732 | No | |

Identity Verification Requests

| Created At | First Name | Last Name | Street 1 | Street 2 | City | State | Zip | Phone # | Email | DOB | SSN | Business Type | Business Name | Business Street 1 | Business Street 2 | Business City | Business State | Business Zip | Business Phone # | EIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-05-20 21:08:41 UTC | Donna | Fogle | 4673 Steven Ln | | Walnutport | PA | 18088-9610 | 16105333150 | banker043@yahoo.com | 195█ | █9022 | retail_shops | Donna Fogle OneBoxTV | | | | | | | |
| 2015-05-20 21:22:30 UTC | Donna | Fogle | 1003B Summerlyn Dr | | LEWES | DE | 19958 | 16105333150 | banker043@yahoo.com | 195█ | █9022 | retail_shops | Donna Fogle OneBoxTV | | | | | | | |

Devices

| First Seen | Name | UDID | User Agent | OS | Hardware | Platform |
|---|---|---|---|---|---|---|
| 2019-09-09 20:28:43 UTC | | 35844507343964 3 | com.squareup.square/2c4ffa8 (Android 8.0.0; samsung samsung SAMSUNG-SM-G935A; en_US) Version/5.20 PointOfSaleSDK/5.20 | Android 8.0.0 | samsung samsung SAMSUNG-SM-G935A; en_US | android |
| 2019-06-20 19:25:20 UTC | iPhone | DEVICE_INSTALLATION_ID:D F4C574D-ABDA-4321-A4FF-6B0BF12CF20B | Mozilla/5.0 (iPhone11,6; CPU iPhone OS 12.3.1 like Mac OS X; en-us) Version/5.15 com.squareup.square/5150012 PointOfSaleSDK/5.15 | CPU iPhone OS 12.3.1 like Mac OS X | iPhone11,6 | ios |
| 2019-05-02 18:29:01 UTC | William | DEVICE_INSTALLATION_ID:B BBE20B4-A4C5-46A9-A8E1-58364FBF7CD8 | Mozilla/5.0 (iPad6,12; CPU iPhone OS 12.1 like Mac OS X; en-us) Version/5.6.1 com.squareup.square/5061002 PointOfSaleSDK/5.6.1 | CPU iPhone OS 12.1 like Mac OS X | iPad6,12 | ios |
| 2018-10-14 13:26:19 UTC | iPhone | DEVICE_INSTALLATION_ID:E 9405F2A-4FF4-4992-9770-40FE333D24B5 | Mozilla/5.0 (iPhone10,6; CPU iPhone OS 12.0.1 like Mac OS X; en-us) Version/4.93 com.squareup.square/4930018 PointOfSaleSDK/4.93 | CPU iPhone OS 12.0.1 like Mac OS X | iPhone10,6 | ios |
| 2017-12-04 03:58:31 UTC | iPhone | DEVICE_INSTALLATION_ID:75 A745FF-DE74-45F6-A79D-9155824D3540 | Mozilla/5.0 (iPhone9,4; CPU iPhone OS 11.1.2 like Mac OS X; en-us) Version/4.74 com.squareup.square/4740010 PointOfSaleSDK/4.74 | CPU iPhone OS 11.1.2 like Mac OS X | iPhone9,4 | ios |
| 2017-07-19 15:24:25 UTC | | 3575720522447 01 | com.squareup.square/dbe735a (Android 4.3; samsung samsung SAMSUNG-SM-N900A; en_US) Version/4.68.2 | Android 4.3 | samsung samsung SAMSUNG-SM-N900A; en_US | android |
| 2017-02-09 18:41:14 UTC | iPhone | DEVICE_ADVERTISING_ID:1C 0CF65E-E326-4BA0-AE3A-0CE530C06AE5 | Mozilla/5.0 (iPhone9,4; CPU iPhone OS 10.2 like Mac OS X; en-us) Version/1.3.6 com.squareup.dashboard/1036194 | CPU iPhone OS 10.2 like Mac OS X | iPhone9,4 | ios |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-03-29 00:29:06 UTC | iPhone | DEVICE_INSTALLATION_ID:52 741B3C-7FC0-4368-8B6C-BE590414C46B | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-13 18:59:59 UTC | | DEVICE_INSTALLATION_ID:B 479A133-F004-48EB-A5D5-5675B996699A | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-13 18:11:41 UTC | | DEVICE_INSTALLATION_ID:08 362AA4-46A2-4B52-BF4E-E980F20AACF2 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-13 16:16:40 UTC | | DEVICE_INSTALLATION_ID:E B57A9F8-7336-4291-84FA-B95190EABA85 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-13 16:06:01 UTC | | DEVICE_INSTALLATION_ID:18 8D649A-DA89-46E6-A8DA-320E3CA999AE | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-13 15:42:14 UTC | | DEVICE_INSTALLATION_ID:E B98D937-85CE-40BB-B4C1-F25902BA20A6 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-13 05:45:47 UTC | | DEVICE_INSTALLATION_ID:B 9F7F7FD-383C-4E70-83AB-12E5A1CA1EEA | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-13 04:37:44 UTC | | DEVICE_INSTALLATION_ID:05 4D86-90B9-0C90523FCC36 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-13 01:57:36 UTC | | DEVICE_INSTALLATION_ID:A 4917801-20CE-47A0-B73A-27441D96658 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-12 23:55:12 UTC | iPhone | DEVICE_INSTALLATION_ID:F5 442869-BBF7-4B9A-8158-22C55FF2D49B | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-03-12 23:48:42 UTC | iPhone | DEVICE_INSTALLATION_ID:25 02DF92-6B2C-413F-94F5-7D70AFA22C0A | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ
are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |

| | | | | | |
|---|---|---|---|---|---|
| 2016-03-11 17:17:43 UTC | | 35857905243619 4 | com.squareup.squ are/6739e99 (Android 5.0; samsung samsung samsung SAMSUNG-SM-N900A; en_US) Version/4.36.2 | Android 5.0 | samsung samsung SAMSUNG-SM-N900A; en_US | android |
| 2016-03-01 01:51:09 UTC | iPhone | DEVICE_INSTA LLATION_ID:76 0C62C-2D36-4638-9040-CF3A79181FE7 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-01-30 18:57:29 UTC | iPad | DEVICE_INSTA LLATION_ID:3 B8D5BA8-7F24-4DDF-9748-8DAA6C1D1511 | Mozilla/5.0 (iPad4,2; CPU iPhone OS 8.3 like Mac OS X; en-us) Version/4.31 com.squareup.squ are/4310003 | CPU iPhone OS 8.3 like Mac OS X | iPad4,2 | ios |
| 2016-01-29 20:20:30 UTC | iPhone | DEVICE_INSTA LLATION_ID:34 E54544-F7E5-472A-8DEF-8E2AAE418BD6 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-01-29 20:20:27 UTC | iPhone | DEVICE_INSTA LLATION_ID:94 96CF0E-0057-49E7-A542-9889C386BDAD | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2016-01-29 12:43:38 UTC | iPhone | DEVICE_INSTA LLATION_ID:9F 0CA932-41F1-4705-A938-C8BF53EA5838 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2015-12-21 00:20:13 UTC | iPhone | DEVICE_INSTA LLATION_ID:56 0A1F13-22D6-4304-ACBE-D26B74C3BF30 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2015-12-21 00:18:03 UTC | iPhone | DEVICE_INSTA LLATION_ID:3 D543BD7-B608-4553-A741-7F1F6F72CB87 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2015-12-21 00:18:03 UTC | iPhone | DEVICE_INSTA LLATION_ID:18 ABD22B-5807-40C9-8AB8-04DE7DD3DE09 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2015-12-20 18:05:37 UTC | iPhone | DEVICE_INSTA LLATION_ID:9 C12B0DA-D1F5-44B9-9B7C-35C296BC1BBF | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |
| 2015-12-20 18:05:37 UTC | | DEVICE_INSTA LLATION_ID:F7 1BBAC6-6BF0-453A-8D21-3B8866DC29F6 | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.squ are/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios |

| 2015-12-20 16:57:12 UTC | | DEVICE_INSTALLATION_ID:5 ED79C58-91BC-40D1-AF5B-7AFE2CAD07BF | Mozilla/5.0 (iPhone8,2; CPU iPhone OS 9.2 like Mac OS X; en-us) Version/4.28 com.squareup.square/4280001 | CPU iPhone OS 9.2 like Mac OS X | iPhone8,2 | ios | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Bank Accounts**

| Created At | Account Name | Account Type | Routing Number | Account Number | Verification Method | Bank |
|---|---|---|---|---|---|---|
| 2017-07-19 17:03:56 UTC | One Box TV llc | checking | 063107513 | ▇▇9888 | atmverify | Wells Fargo |
| 2017-07-19 17:00:03 UTC | One Box TY llc | checking | 063107513 | ▇▇9888 | atmverify | Wells Fargo |
| 2015-05-20 21:24:42 UTC | Donna Fogle OneBoxTV | business_checking | 031000503 | ▇▇6221 | single_deposit | Wells Fargo |

**Attempted Card Authorizations**

| Created At | Description | Amount | Tax Amount | Tip Amount | Entry Method | Success? | Error reason | Voided | Refund Amount | Refund Timestamp | Dispute Amount | Dispute Type | Dispute Status | Dispute Timestamp | Invoice Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-12-18 10:14:37 EST | | $220.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-12-18 10:12:30 EST | | $210.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-12-18 10:10:58 EST | | $210.00 | $0.00 | $0.00 | Keyed | No | Do not honor (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | | | | |
| 2019-10-29 16:31:52 EDT | | $5.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-08-19 15:44:03 EDT | | $15.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-08-19 15:42:01 EDT | | $15.98 | $0.98 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-07-26 18:20:31 EDT | | $10.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-07-26 18:19:09 EDT | | $5.00 | $0.00 | $0.00 | Keyed | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | | |
| 2019-07-26 18:17:57 EDT | | $5.00 | $0.00 | $0.00 | Keyed | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | | |
| 2019-06-08 12:33:27 EDT | | $35.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-06-08 12:29:14 EDT | | $175.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-06-01 11:55:30 EDT | | $195.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-06-01 11:54:25 EDT | | $15.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-06-01 11:52:51 EDT | | $42.80 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-05-21 16:38:34 EDT | | $224.70 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-05-11 14:13:04 EDT | | $600.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-05-08 23:07:47 EDT | | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-05-08 23:05:48 EDT | | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |
| 2019-05-07 20:58:44 EDT | | $360.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-05-07 00:20:33 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-05-04 20:02:31 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-05-02 14:30:29 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-30 09:20:00 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-27 19:29:32 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-26 12:03:54 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-23 13:48:05 EDT | $96.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-23 13:34:28 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-20 18:44:18 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-19 15:28:38 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-16 13:08:58 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-13 16:46:18 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-11 20:33:29 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-08 22:04:08 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-05 22:15:20 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-04-02 23:07:59 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-03-30 08:24:40 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2019-03-29 09:39:45 EDT | $180.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-11-19 15:29:57 EST | $230.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-11-14 19:33:01 EST | $374.50 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-28 12:15:18 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-26 15:42:02 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-23 12:24:21 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-19 13:28:28 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-18 14:14:53 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-15 15:21:15 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-13 12:30:47 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-07 13:36:32 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-05 13:04:35 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-03 15:48:48 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |
| 2018-10-03 15:48:15 EDT | $19.00 | $0.00 | $0.00 | Keyed | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | | | |
| 2018-10-02 11:56:31 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | | | | | |

| Date/Time | Amount | Fee | Amount | Entry | Approved | | Amount2 | Date2 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 2018-10-02 11:15:40 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2018-09-30 13:46:06 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2018-09-30 12:27:50 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2018-09-29 12:50:56 EDT | $19.00 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2017-10-20 11:04:18 EDT | $227.38 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2017-10-20 11:02:23 EDT | $227.38 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2017-08-20 15:57:24 EDT | $42.79 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2017-07-31 18:37:36 EDT | $175.00 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2017-07-19 11:32:19 EDT | $105.00 | $0.00 | $0.00 | Keyed | Yes | | | | |
| 2017-07-05 12:13:09 EDT | $214.00 | $14.00 | $0.00 | Swiped | Yes | | | | |
| 2017-06-25 15:00:42 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | |
| 2017-06-25 12:58:22 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | |
| 2017-06-25 12:26:00 EDT | $26.75 | $1.75 | $0.00 | Swiped | Yes | | | | |
| 2017-06-25 10:32:39 EDT | $187.25 | $12.25 | $0.00 | Swiped | Yes | | $187.25 | 2017-07-01 10:43:02 EDT | |
| 2017-06-25 10:19:01 EDT | $187.25 | $0.00 | $0.00 | Swiped | No | | | | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2017-06-24 13:30:28 EDT | $187.25 | $12.25 | $0.00 | Swiped | Yes | | | | |
| 2017-06-24 12:58:32 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | |
| 2017-06-24 11:59:06 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | |
| 2017-06-24 11:42:42 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | |
| 2017-06-24 11:22:32 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | |
| 2017-06-24 10:26:27 EDT | $428.00 | $28.00 | $0.00 | Swiped | Yes | | | | |

| Date | Amount | | | Entry | Refunded | Details | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-06-24 09:45:20 EDT | $267.50 | $0.00 | $0.00 | Swiped | No | No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | | | | | | |
| 2017-06-24 09:12:22 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | | | | | | | | |
| 2017-06-17 12:19:59 EDT | $227.38 | $0.00 | $0.00 | Swiped | No | Suspected Fraud. Issuer has flagged account as suspected fraud. Try to resolve with customer, or get an alternate method of payment | | | | | | | | | | |
| 2017-06-17 12:18:53 EDT | $227.38 | $0.00 | $0.00 | Swiped | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | | | | | | |

| Date | Amount | Fee | Amount 2 | Entry | Status | Notes |
|---|---|---|---|---|---|---|
| 2017-06-16 14:08:20 EDT | $267.50 | $0.00 | $0.00 | Swiped | No | ...cash... No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2017-06-16 14:07:23 EDT | $267.50 | $0.00 | $0.00 | Swiped | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2017-06-16 13:38:33 EDT | $175.00 | $0.00 | $0.00 | Swiped | Yes | |
| 2017-06-15 13:48:01 EDT | $110.00 | $0.00 | $0.00 | Keyed | Yes | |
| 2017-06-11 16:06:51 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | |
| 2017-06-11 13:14:36 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | |
| 2017-06-11 13:12:14 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | |
| 2017-06-11 13:01:22 EDT | $267.50 | $0.00 | $0.00 | Swiped | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2017-06-10 14:08:08 EDT | $187.25 | $12.25 | $0.00 | Swiped | Yes | |
| 2017-06-04 15:43:45 EDT | $240.75 | $15.75 | $0.00 | Swiped | Yes | |
| 2017-06-04 12:45:53 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | |
| 2017-06-04 12:29:39 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | |
| 2017-06-03 14:09:41 EDT | $214.00 | $14.00 | $0.00 | Swiped | Yes | |
| 2017-06-03 12:32:52 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-06-03 12:09:51 EDT | | $240.75 | $0.00 | $0.00 | Swiped | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | | | | |
| 2017-06-03 12:09:03 EDT | | $240.75 | $0.00 | $0.00 | Swiped | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | | | | |
| 2017-06-03 11:02:04 EDT | | $16.05 | $1.05 | $0.00 | Swiped | Yes | | | | | | | | |
| 2017-06-02 14:59:23 EDT | | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | | | | | |
| 2017-06-02 14:21:45 EDT | | $187.25 | $12.25 | $0.00 | Swiped | Yes | | | | | | | | |
| 2017-06-02 09:49:31 EDT | | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | | | | | | |

| Date/Time | Amount | Amount | Amount | Type | Y/N | Reason | Amount | Date/Time |
|---|---|---|---|---|---|---|---|---|
| 2017-06-02 09:42:05 EDT | $267.50 | $0.00 | $0.00 | Swiped | No | No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | |
| 2017-05-28 14:53:17 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | |
| 2017-05-28 12:10:55 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | |
| 2017-05-26 10:26:57 EDT | $240.75 | $15.75 | $0.00 | Swiped | Yes | | | |
| 2017-05-21 11:16:37 EDT | $240.75 | $15.75 | $0.00 | Swiped | Yes | | | |
| 2017-05-20 14:46:46 EDT | $160.50 | $10.50 | $0.00 | Swiped | Yes | | | |
| 2017-05-20 14:45:38 EDT | $160.50 | $0.00 | $0.00 | Swiped | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2017-05-20 14:43:40 EDT | $160.50 | $0.00 | $0.00 | Swiped | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2017-05-20 14:43:20 EDT | $160.50 | $0.00 | $0.00 | Swiped | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2017-05-20 14:42:40 EDT | $160.50 | $0.00 | $0.00 | Swiped | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2017-05-20 13:57:37 EDT | $374.50 | $24.50 | $0.00 | Swiped | Yes | | | |
| 2017-05-20 13:03:50 EDT | $187.25 | $12.25 | $0.00 | Swiped | Yes | | | |
| 2017-05-20 13:02:25 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | $267.50 | 2017-06-10 10:07:26 EDT |
| 2017-05-20 12:41:14 EDT | $267.50 | $17.50 | $0.00 | Swiped | Yes | | | |

| 2017-05-20 11:08:18 EDT | | $32.10 | $2.10 | $0.00 | Swiped | Yes |

## ACH Debits

| Type | Routing Number | Account Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| Debit | 031000503 | 221 | $-182.10 | | 2017-07-03 02:33:40 UTC |

## ACH Credits

| Type | Routing Number | Account Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| Credit | 063107513 | 888 | $4.67 | | 2019-10-30 03:16:23 UTC |
| Credit | 063107513 | 888 | $29.59 | | 2019-08-20 03:14:05 UTC |
| Credit | 063107513 | 888 | $9.50 | | 2019-07-29 02:34:36 UTC |
| Credit | 063107513 | 888 | $202.34 | | 2019-06-10 02:36:40 UTC |
| Credit | 063107513 | 888 | $243.49 | | 2019-06-03 02:34:31 UTC |
| Credit | 063107513 | 888 | $216.69 | | 2019-05-22 03:15:05 UTC |
| Credit | 063107513 | 888 | $578.85 | | 2019-05-13 02:34:19 UTC |
| Credit | 063107513 | 888 | $347.10 | | 2019-05-10 03:15:04 UTC |
| Credit | 063107513 | 888 | $347.25 | | 2019-05-09 03:13:50 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-05-08 03:13:35 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-05-06 02:33:59 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-05-03 03:13:58 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-05-01 03:13:16 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-29 02:33:34 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-29 02:33:34 UTC |
| Credit | 063107513 | 888 | $266.04 | | 2019-04-24 03:14:09 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-22 02:34:53 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-22 02:34:53 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-17 03:14:27 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-15 02:33:59 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-15 02:33:59 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-10 03:14:06 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-08 02:36:20 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-04 03:16:51 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-01 02:34:34 UTC |
| Credit | 063107513 | 888 | $173.55 | | 2019-04-01 02:34:34 UTC |
| Credit | 063107513 | 888 | $221.80 | | 2018-11-20 04:11:13 UTC |
| Credit | 063107513 | 888 | $361.24 | | 2018-11-15 04:12:06 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-29 02:30:55 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-29 02:30:55 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-24 03:11:09 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-22 02:30:49 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-19 03:11:35 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-16 03:10:29 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-15 02:31:10 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-08 02:32:13 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-08 02:32:13 UTC |
| Credit | 063107513 | 888 | $18.18 | | 2018-10-04 03:11:24 UTC |

| Type | PAN | Card Brand | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| Credit | 063107513 | 888 | $36.36 | | 2018-10-03 03:11:09 UTC |
| Credit | 063107513 | 888 | $54.54 | | 2018-10-24 02:50:41 UTC |
| Credit | 063107513 | 888 | $438.54 | | 2017-10-23 02:37:55 UTC |
| Credit | 063107513 | 888 | $41.14 | | 2017-08-21 02:53:30 UTC |
| Credit | 063107513 | 888 | $168.72 | | 2017-08-01 03:16:03 UTC |
| Credit | 063107513 | 888 | $101.17 | | 2017-07-20 03:17:13 UTC |
| Credit | 031000503 | 221 | $208.11 | | 2017-07-06 03:15:32 UTC |
| Credit | 031000503 | 221 | $2,627.42 | | 2017-06-26 02:33:06 UTC |
| Credit | 031000503 | 221 | $170.19 | | 2017-06-17 03:16:27 UTC |
| Credit | 031000503 | 221 | $106.00 | | 2017-06-16 03:15:57 UTC |
| Credit | 031000503 | 221 | $702.38 | | 2017-06-12 02:37:39 UTC |
| Credit | 031000503 | 221 | $1,238.27 | | 2017-06-05 02:35:30 UTC |
| Credit | 031000503 | 221 | $702.38 | | 2017-06-03 03:18:17 UTC |
| Credit | 031000503 | 221 | $520.28 | | 2017-05-29 02:35:07 UTC |
| Credit | 031000503 | 221 | $234.13 | | 2017-05-27 03:17:41 UTC |
| Credit | 031000503 | 221 | $1,488.02 | | 2017-05-22 02:36:03 UTC |

Instant Deposits

| Type | PAN | Card Brand | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| | | | | | |

| Created At | Legacy ID | ID | Name | Email | Phone Number | Website | Time Zone | Business Type | MCC | Deactivated | Frozen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-06-27 12:17:10 UTC | ▮6191 | RK469ZRWMSEQ5 | DFE ESSENTIALS LLC | RK469ZRWMSEQ5@unit-token.squareup.com | | | America/New_York | misc_retail | 5999 | No | |

Identity Verification Requests

| Created At | First Name | Last Name | Street 1 | Street 2 | City | State | Zip | Phone # | Email | DOB | SSN | Business Type | Business Name | Business Street 1 | Business Street 2 | Business City | Business State | Business Zip | Business Phone # | EIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-06-27 12:25:21 UTC | Donna | Fogle | 5633 LEXINGTON DR | | PARRISH | FL | 34219-5811 | 16105333150 | dfeessentials@gmail.com | 195▮ | ▮9022 | misc_retail | DFE ESSENTIALS LLC | | | | | | | |

Devices

| First Seen | Name | UDID | User Agent | OS | Hardware | Platform |
|---|---|---|---|---|---|---|
| 2019-12-06 14:42:08 UTC | iPhone | DEVICE_INSTALLATION_ID:DF4C574D-ABDA-4321-A4FF-6B0BF12CF20B | Mozilla/5.0 (iPhone11,6; CPU iPhone OS 13.1.3 like Mac OS X; en-us) com.squareup.square/5270015 PointOfSaleSDK/5.27 | CPU iPhone OS 13.1.3 like Mac OS X | iPhone11,6 | ios |
| 2019-09-09 20:28:43 UTC | | 358445073439643 | com.squareup.square/2c4ffa8 (Android 8.0.0; samsung samsung SAMSUNG-SM-G935A; en_US) Version/5.20 PointOfSaleSDK/5.20 | Android 8.0.0 | samsung samsung SAMSUNG-SM-G935A; en_US | android |
| 2019-07-21 04:48:40 UTC | | 353608070793396 | com.squareup.square/1b12430 (Android 7.1.1; samsung samsung SAMSUNG-SM-T377A; en_US) Version/5.17 PointOfSaleSDK/5.17 | Android 7.1.1 | samsung samsung SAMSUNG-SM-T377A; en_US | android |

| | | | | | |
|---|---|---|---|---|---|
| 2019-07-05 12:15:18 UTC | | 23320dc3-5122-4915-a4ff-97d9099d184d | com.squareup.square/c80e292 (Android 7.1.1; samsung samsung SAMSUNG-SM-T377A; en_US) Version/5.16 PointOfSaleSDK/5.16 | Android 7.1.1 | samsung samsung SAMSUNG-SM-T377A; en_US | android |
| 2019-06-30 14:34:20 UTC | | 4e197e02-7dd6-4905-a7bd-0cc11e018ed0 | com.squareup.square/1bd1b4e (Android 8.0.0; samsung samsung SAMSUNG-SM-G935A; en_US) Version/5.15 PointOfSaleSDK/5.15 | Android 8.0.0 | samsung samsung SAMSUNG-SM-G935A; en_US | android |

**Bank Accounts**

| Created At | Account Name | Account Type | Routing Number | Account Number | Verification Method | Bank |
|---|---|---|---|---|---|---|
| 2019-06-27 12:31:05 UTC | Donna Fogle DFE Essentials LLC | business_checking | 263191387 | ▮7278 | atmverify | Branch Banking And Trust |

**Attempted Card Authorizations**

| Created At | Description | Amount | Tax Amount | Tip Amount | Entry Method | Success? | Error reason | Voided | Refund Amount | Refund Timestamp | Dispute Amount | Dispute Type | Dispute Status | Dispute Timestamp | Invoice Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-12-15 16:55:46 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 16:16:58 EST | | $41.54 | $2.54 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 15:36:27 EST | | $51.12 | $3.12 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 15:01:53 EST | | $35.14 | $2.14 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 14:38:36 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 14:33:27 EST | | $10.12 | $0.62 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 13:32:02 EST | | $29.81 | $1.82 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 13:22:38 EST | | $10.12 | $0.62 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 13:15:59 EST | | $21.29 | $1.30 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 13:09:16 EST | | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 12:39:06 EST | | $42.60 | $2.60 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 12:34:10 EST | | $10.12 | $0.62 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 12:23:47 EST | | $31.95 | $1.95 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-15 11:49:07 EST | | $63.90 | $3.90 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 16:24:57 EST | | $23.96 | $1.46 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 16:13:16 EST | | $38.33 | $2.34 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 15:32:21 EST | | $34.61 | $2.11 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 15:11:08 EST | | $8.51 | $0.52 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 14:33:44 EST | | $10.65 | $0.65 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 14:32:10 EST | | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 14:06:52 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 13:33:01 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 13:31:35 EST | | $26.08 | $1.59 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 12:54:14 EST | | $10.12 | $0.62 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 12:53:03 EST | | $42.60 | $2.60 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 12:29:04 EST | | $61.76 | $3.77 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 12:18:53 EST | | $63.90 | $3.90 | $0.00 | Swiped | Yes | | | | | | | | | |
| 2019-12-14 12:12:02 EST | | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | | | | | |

| Date/Time | Amount | Fee | Amount2 | Method | Flag |
|---|---|---|---|---|---|
| 2019-12-14 11:34:07 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-12-14 10:48:41 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-12-13 16:56:54 EST | $42.60 | $2.60 | $0.00 | Swiped | Yes |
| 2019-12-13 16:46:01 EST | $53.25 | $3.25 | $0.00 | Swiped | Yes |
| 2019-12-13 15:47:31 EST | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-12-13 14:50:30 EST | $121.41 | $7.41 | $0.00 | Swiped | Yes |
| 2019-12-13 14:01:06 EST | $41.54 | $2.54 | $0.00 | Swiped | Yes |
| 2019-12-13 12:48:15 EST | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-12-13 12:14:41 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-12-13 12:03:04 EST | $10.12 | $0.62 | $0.00 | Swiped | Yes |
| 2019-12-13 10:43:47 EST | $28.76 | $1.76 | $0.00 | Swiped | Yes |
| 2019-12-13 10:34:51 EST | $7.44 | $0.45 | $0.00 | Swiped | Yes |
| 2019-12-13 10:33:14 EST | $10.12 | $0.62 | $0.00 | Swiped | Yes |
| 2019-12-08 16:31:03 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-12-08 15:55:18 EST | $18.64 | $1.14 | $0.00 | Swiped | Yes |
| 2019-12-08 14:37:12 EST | $47.92 | $2.92 | $0.00 | Swiped | Yes |
| 2019-12-08 14:10:51 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-12-08 14:02:56 EST | $10.65 | $0.65 | $0.00 | Swiped | Yes |
| 2019-12-08 13:59:13 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-12-08 12:53:14 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-12-08 12:50:30 EST | $42.60 | $2.60 | $0.00 | Swiped | Yes |
| 2019-12-08 12:46:12 EST | $10.65 | $0.65 | $0.00 | Swiped | Yes |
| 2019-12-08 12:44:54 EST | $85.20 | $5.20 | $0.00 | Swiped | Yes |
| 2019-12-08 12:38:46 EST | $42.60 | $2.60 | $0.00 | Swiped | Yes |
| 2019-12-08 11:50:08 EST | $110.00 | $0.00 | $0.00 | Swiped | Yes |
| 2019-12-08 10:19:55 EST | $60.16 | $3.67 | $0.00 | Swiped | Yes |
| 2019-12-07 14:25:25 EST | $66.51 | $4.06 | $0.00 | Swiped | Yes |
| 2019-12-07 14:10:06 EST | $29.28 | $1.79 | $0.00 | Swiped | Yes |
| 2019-12-07 13:32:16 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-12-07 13:13:18 EST | $53.25 | $3.25 | $0.00 | Swiped | Yes |
| 2019-12-07 13:09:59 EST | $15.92 | $0.97 | $0.00 | Swiped | Yes |
| 2019-12-07 12:41:50 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-12-07 12:27:48 EST | $10.12 | $0.62 | $0.00 | Swiped | Yes |
| 2019-12-07 11:12:05 EST | $27.67 | $1.69 | $0.00 | Swiped | Yes |
| 2019-12-07 11:05:01 EST | $23.43 | $1.43 | $0.00 | Swiped | Yes |
| 2019-12-07 10:31:00 EST | $30.88 | $1.88 | $0.00 | Swiped | Yes |
| 2019-12-07 10:27:29 EST | $37.28 | $2.28 | $0.00 | Swiped | Yes |
| 2019-12-06 14:15:11 EST | $95.85 | $5.85 | $0.00 | Swiped | Yes |
| 2019-12-06 14:06:17 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-12-06 12:36:01 EST | $78.81 | $4.81 | $0.00 | Swiped | Yes |
| 2019-12-06 12:20:15 EST | $89.99 | $0.00 | $0.00 | Swiped | Yes |
| 2019-12-06 12:17:37 EST | $10.12 | $0.62 | $0.00 | Swiped | Yes |
| 2019-12-06 11:54:54 EST | $15.44 | $0.94 | $0.00 | Swiped | Yes |
| 2019-12-01 15:07:54 EST | $42.55 | $2.60 | $0.00 | Swiped | Yes |
| 2019-12-01 13:53:51 EST | $17.57 | $1.07 | $0.00 | Swiped | Yes |

| Date/Time | Amount | Fee | | | |
|---|---|---|---|---|---|
| 2019-12-01 13:52:23 EST | $20.24 | $1.24 | $0.00 | Swiped | Yes |
| 2019-12-01 13:50:59 EST | $17.57 | $1.07 | $0.00 | Swiped | Yes |
| 2019-12-01 13:22:43 EST | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-12-01 12:10:38 EST | $85.20 | $5.20 | $0.00 | Swiped | Yes |
| 2019-12-01 11:50:57 EST | $21.25 | $1.30 | $0.00 | Swiped | Yes |
| 2019-12-01 09:38:14 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-30 16:17:39 EST | $10.65 | $0.65 | $0.00 | Swiped | Yes |
| 2019-11-30 16:09:37 EST | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-30 15:17:36 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-30 14:23:06 EST | $10.65 | $0.65 | $0.00 | Swiped | Yes |
| 2019-11-30 14:02:19 EST | $10.65 | $0.65 | $0.00 | Swiped | Yes |
| 2019-11-30 14:00:31 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-30 13:35:30 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-30 13:01:52 EST | $18.10 | $1.10 | $0.00 | Swiped | Yes |
| 2019-11-30 12:24:16 EST | $74.54 | $4.55 | $0.00 | Swiped | Yes |
| 2019-11-30 12:12:10 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-30 12:03:20 EST | $95.80 | $5.85 | $0.00 | Swiped | Yes |
| 2019-11-30 12:01:04 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-30 11:56:02 EST | $21.83 | $1.33 | $0.00 | Swiped | Yes |
| 2019-11-30 11:45:02 EST | $74.55 | $4.55 | $0.00 | Swiped | Yes |
| 2019-11-30 09:54:35 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-29 14:10:57 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-29 14:03:30 EST | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-29 13:41:07 EST | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-29 11:24:15 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-29 11:15:46 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-29 09:46:25 EST | $8.51 | $0.52 | $0.00 | Swiped | Yes |
| 2019-11-24 14:15:52 EST | $53.25 | $3.25 | $0.00 | Swiped | Yes |
| 2019-11-24 14:09:12 EST | $46.00 | $0.00 | $0.00 | Swiped | Yes |
| 2019-11-24 13:41:08 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-24 13:39:47 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-24 13:18:33 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-24 12:34:18 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-24 11:33:28 EST | $20.76 | $1.27 | $0.00 | Swiped | Yes |
| 2019-11-24 11:07:09 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-24 11:00:15 EST | $117.10 | $7.15 | $0.00 | Swiped | Yes |
| 2019-11-24 10:00:59 EST | $49.51 | $3.02 | $0.00 | Swiped | Yes |
| 2019-11-24 09:38:29 EST | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-23 15:18:06 EST | $27.64 | $1.69 | $0.00 | Swiped | Yes |
| 2019-11-23 15:12:47 EST | $90.49 | $5.52 | $0.00 | Swiped | Yes |
| 2019-11-23 14:44:35 EST | $60.00 | $0.00 | $0.00 | Swiped | Yes |
| 2019-11-23 14:30:55 EST | $47.92 | $2.92 | $0.00 | Swiped | Yes |
| 2019-11-23 14:13:28 EST | $21.25 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-23 13:02:49 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-23 12:23:27 EST | $42.60 | $2.60 | $0.00 | Swiped | Yes |

| Date/Time | | Amount | Fee | | Method | |
|---|---|---|---|---|---|---|
| 2019-11-23 11:27:53 EST | | $17.57 | $1.07 | $0.00 | Swiped | Yes |
| 2019-11-23 11:06:20 EST | | $36.21 | $2.21 | $0.00 | Swiped | Yes |
| 2019-11-23 10:27:17 EST | | $26.62 | $1.62 | $0.00 | Swiped | Yes |
| 2019-11-23 10:25:19 EST | | $38.34 | $2.34 | $0.00 | Swiped | Yes |
| 2019-11-22 15:11:24 EST | | $55.38 | $3.38 | $0.00 | Swiped | Yes |
| 2019-11-22 15:05:00 EST | | $10.12 | $0.62 | $0.00 | Swiped | Yes |
| 2019-11-22 13:40:44 EST | | $20.24 | $1.24 | $0.00 | Swiped | Yes |
| 2019-11-22 13:35:39 EST | | $95.84 | $5.85 | $0.00 | Swiped | Yes |
| 2019-11-22 11:39:35 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-22 11:19:23 EST | | $6.37 | $0.39 | $0.00 | Swiped | Yes |
| 2019-11-17 14:49:35 EST | | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-17 14:22:28 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-17 14:17:44 EST | | $33.00 | $0.00 | $0.00 | Swiped | Yes |
| 2019-11-17 13:59:13 EST | | $48.94 | $2.99 | $0.00 | Swiped | Yes |
| 2019-11-17 13:33:38 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-17 13:31:20 EST | | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-17 13:13:20 EST | | $27.69 | $1.69 | $0.00 | Swiped | Yes |
| 2019-11-17 12:45:46 EST | | $95.84 | $5.85 | $0.00 | Swiped | Yes |
| 2019-11-17 12:33:50 EST | | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-17 12:24:12 EST | | $53.23 | $3.25 | $0.00 | Swiped | Yes |
| 2019-11-17 12:18:57 EST | | $31.94 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-17 12:05:51 EST | | $37.28 | $2.28 | $0.00 | Swiped | Yes |
| 2019-11-17 11:44:18 EST | | $26.04 | $1.59 | $0.00 | Swiped | Yes |
| 2019-11-17 11:41:18 EST | | $15.92 | $0.97 | $0.00 | Swiped | Yes |
| 2019-11-17 10:45:58 EST | | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-17 10:34:29 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-17 09:49:40 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-16 16:21:46 EST | | $21.29 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-16 16:04:58 EST | | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-11-16 15:43:58 EST | | $19.16 | $1.17 | $0.00 | Swiped | Yes |
| 2019-11-16 14:35:28 EST | | $26.62 | $1.62 | $0.00 | Swiped | Yes |
| 2019-11-16 14:31:15 EST | | $31.94 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-16 13:16:45 EST | | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-11-16 13:13:13 EST | | $13.83 | $0.84 | $0.00 | Swiped | Yes |
| 2019-11-16 13:10:17 EST | | $52.72 | $3.22 | $0.00 | Swiped | Yes |
| 2019-11-16 11:59:45 EST | | $26.62 | $1.62 | $0.00 | Swiped | Yes |
| 2019-11-16 11:26:30 EST | | $31.94 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-16 11:14:31 EST | | $31.94 | $1.95 | $0.00 | Swiped | Yes |
| 2019-11-16 10:52:27 EST | | $17.57 | $1.07 | $0.00 | Swiped | Yes |
| 2019-11-15 15:53:44 EST | | $10.12 | $0.62 | $0.00 | Swiped | Yes |
| 2019-11-15 15:49:47 EST | | $42.60 | $2.60 | $0.00 | Swiped | Yes |
| 2019-11-15 15:40:36 EST | | $27.69 | $1.69 | $0.00 | Swiped | Yes |
| 2019-11-15 14:07:04 EST | | $17.57 | $1.07 | $0.00 | Swiped | Yes |
| 2019-11-15 12:49:14 EST | | $26.60 | $1.62 | $0.00 | Swiped | Yes |
| 2019-11-15 12:44:39 EST | | $29.29 | $1.79 | $0.00 | Swiped | Yes |

| Date/Time | Amount | Fee | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-15 12:25:29 EST | $10.65 | $0.65 | $0.00 | Swiped | Yes | | | | |
| 2019-11-15 12:24:21 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-11-15 12:08:08 EST | $63.89 | $3.90 | $0.00 | Swiped | Yes | | | | |
| 2019-11-15 12:06:54 EST | $39.94 | $2.44 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 14:54:40 EST | $42.60 | $2.60 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 14:53:39 EST | $42.60 | $2.60 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 14:51:16 EST | $26.61 | $1.62 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 14:21:50 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 13:22:49 EST | $63.89 | $3.90 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 13:07:10 EST | $8.51 | $0.52 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 11:48:03 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 10:46:28 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | |
| 2019-11-10 10:32:33 EST | $10.12 | $0.62 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 15:40:35 EST | $36.74 | $2.24 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 13:16:39 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 12:53:34 EST | $68.15 | $4.16 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 12:43:37 EST | $19.16 | $1.17 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 12:30:09 EST | $43.64 | $2.66 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 12:05:20 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 11:52:18 EST | $10.12 | $0.62 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 11:50:43 EST | $14.37 | $0.88 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 11:22:36 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | |
| 2019-11-09 11:04:09 EST | $10.12 | $0.62 | $0.00 | Swiped | Yes | | | | |
| 2019-11-08 15:06:02 EST | $27.69 | $1.69 | $0.00 | Swiped | Yes | | | | |
| 2019-11-08 14:10:05 EST | $22.89 | $1.40 | $0.00 | Swiped | Yes | | | | |
| 2019-11-08 13:39:12 EST | $31.94 | $1.95 | $0.00 | Swiped | Yes | | $31.94 | 2019-11-09 09:18:00 EST | |
| 2019-11-08 13:34:06 EST | $10.64 | $0.65 | $0.00 | Swiped | Yes | | | | |
| 2019-11-08 13:08:41 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-11-08 12:42:38 EST | $63.90 | $3.90 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 16:19:08 EST | $40.00 | $0.00 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 16:16:39 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 15:58:04 EST | $23.43 | $1.43 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 14:04:08 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 13:38:12 EST | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 13:20:18 EST | $17.57 | $1.07 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 12:44:03 EST | $10.65 | $0.65 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 12:43:24 EST | $10.65 | $0.65 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 12:19:08 EST | $21.25 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 11:36:24 EST | $10.12 | $0.62 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 11:12:25 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 10:41:50 EST | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | |
| 2019-11-03 10:38:54 EST | $55.91 | $3.41 | $0.00 | Swiped | Yes | | | | |
| 2019-11-02 14:23:02 EDT | $15.98 | $0.98 | $0.00 | Swiped | Yes | | | | |
| 2019-11-02 13:33:44 EDT | $10.60 | $0.65 | $0.00 | Swiped | Yes | | | | |
| 2019-11-02 13:29:19 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-02 12:29:15 EDT | $17.57 | $1.07 | $0.00 | Swiped | Yes | |
| 2019-11-02 12:57:07 EDT | $70.80 | $4.32 | $0.00 | Swiped | Yes | |
| 2019-11-02 12:03:37 EDT | $17.57 | $1.07 | $0.00 | Swiped | Yes | |
| 2019-11-02 11:13:32 EDT | $15.92 | $0.97 | $0.00 | Swiped | Yes | |
| 2019-11-02 10:44:40 EDT | $37.22 | $2.27 | $0.00 | Swiped | Yes | |
| 2019-11-02 10:42:32 EDT | $20.22 | $1.23 | $0.00 | Swiped | Yes | |
| 2019-11-02 10:21:28 EDT | $21.25 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-11-01 13:59:30 EDT | $52.18 | $3.18 | $0.00 | Swiped | Yes | |
| 2019-11-01 13:56:17 EDT | $26.62 | $1.62 | $0.00 | Swiped | Yes | |
| 2019-11-01 13:26:03 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-11-01 13:24:48 EDT | $27.69 | $1.69 | $0.00 | Swiped | Yes | |
| 2019-11-01 12:33:32 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-27 15:44:50 EDT | $19.17 | $1.17 | $0.00 | Swiped | Yes | |
| 2019-10-27 15:43:57 EDT | $19.17 | $0.00 | $0.00 | Swiped | No | Insufficient funds |
| 2019-10-27 13:21:37 EDT | $5.32 | $0.32 | $0.00 | Swiped | Yes | |
| 2019-10-27 12:12:23 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-27 11:57:01 EDT | $21.29 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-27 11:12:16 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | |
| 2019-10-27 11:10:29 EDT | $43.13 | $2.63 | $0.00 | Swiped | Yes | |
| 2019-10-26 14:21:15 EDT | $37.22 | $2.27 | $0.00 | Swiped | Yes | |
| 2019-10-26 14:15:59 EDT | $45.78 | $2.79 | $0.00 | Swiped | Yes | |
| 2019-10-26 14:04:19 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-26 14:03:42 EDT | $8.51 | $0.52 | $0.00 | Swiped | Yes | |
| 2019-10-26 13:54:39 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-26 13:37:04 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | |
| 2019-10-26 13:32:36 EDT | $10.65 | $0.65 | $0.00 | Swiped | Yes | |
| 2019-10-26 13:30:17 EDT | $15.92 | $0.97 | $0.00 | Swiped | Yes | |
| 2019-10-26 13:06:28 EDT | $21.29 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-26 12:46:52 EDT | $10.64 | $0.65 | $0.00 | Swiped | Yes | |
| 2019-10-26 11:47:37 EDT | $42.58 | $2.60 | $0.00 | Swiped | Yes | |
| 2019-10-26 11:17:28 EDT | $8.51 | $0.52 | $0.00 | Swiped | Yes | |
| 2019-10-26 11:05:36 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-26 11:03:39 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-26 09:49:00 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | |
| 2019-10-25 15:32:09 EDT | $271.58 | $16.58 | $0.00 | Swiped | Yes | |
| 2019-10-25 14:14:46 EDT | $17.57 | $1.07 | $0.00 | Swiped | Yes | |
| 2019-10-25 14:12:12 EDT | $37.81 | $2.31 | $0.00 | Swiped | Yes | |
| 2019-10-25 13:04:58 EDT | $10.65 | $0.65 | $0.00 | Swiped | Yes | |
| 2019-10-25 13:04:08 EDT | $10.65 | $0.65 | $0.00 | Swiped | Yes | |
| 2019-10-25 12:38:37 EDT | $21.25 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-25 12:35:46 EDT | $53.14 | $3.24 | $0.00 | Swiped | Yes | |
| 2019-10-25 12:13:59 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | |
| 2019-10-25 11:49:31 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-25 11:34:03 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-10-25 10:57:00 EDT | $95.85 | $5.85 | $0.00 | Swiped | Yes | |

| Date/Time | Amount | Fee | | Method | |
|---|---|---|---|---|---|
| 2019-10-20 16:13:37 EDT | $34.60 | $2.11 | $0.00 | Swiped | Yes |
| 2019-10-20 14:48:08 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-20 14:43:29 EDT | $21.29 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-20 11:44:06 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-20 10:30:12 EDT | $21.29 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-20 09:57:37 EDT | $31.94 | $1.95 | $0.00 | Swiped | Yes |
| 2019-10-19 15:07:49 EDT | $21.29 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-19 14:48:27 EDT | $59.61 | $3.64 | $0.00 | Swiped | Yes |
| 2019-10-19 13:39:17 EDT | $13.83 | $0.84 | $0.00 | Swiped | Yes |
| 2019-10-19 13:36:34 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-19 12:21:35 EDT | $29.81 | $1.82 | $0.00 | Swiped | Yes |
| 2019-10-19 12:18:54 EDT | $10.12 | $0.62 | $0.00 | Swiped | Yes |
| 2019-10-19 12:13:52 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-19 12:03:29 EDT | $29.81 | $1.82 | $0.00 | Swiped | Yes |
| 2019-10-19 10:43:52 EDT | $31.42 | $1.92 | $0.00 | Swiped | Yes |
| 2019-10-18 12:29:10 EDT | $22.85 | $1.39 | $0.00 | Swiped | Yes |
| 2019-10-18 11:29:13 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-13 16:02:57 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-13 16:00:42 EDT | $31.94 | $1.95 | $0.00 | Swiped | Yes |
| 2019-10-13 14:55:01 EDT | $21.29 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-13 13:42:40 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-13 13:28:59 EDT | $21.29 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-13 12:55:08 EDT | $10.64 | $0.65 | $0.00 | Swiped | Yes |
| 2019-10-13 12:48:48 EDT | $133.12 | $8.12 | $0.00 | Swiped | Yes |
| 2019-10-13 12:44:01 EDT | $106.50 | $6.50 | $0.00 | Swiped | Yes |
| 2019-10-13 11:38:25 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-12 15:50:47 EDT | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-10-12 15:22:17 EDT | $36.21 | $2.21 | $0.00 | Swiped | Yes |
| 2019-10-12 13:36:04 EDT | $42.60 | $2.60 | $0.00 | Swiped | Yes |
| 2019-10-12 13:19:49 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-12 11:38:01 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-12 11:27:36 EDT | $26.61 | $1.62 | $0.00 | Swiped | Yes |
| 2019-10-12 10:15:04 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-11 12:41:55 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-11 11:30:12 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-11 11:26:34 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-10-11 10:02:25 EDT | $106.50 | $6.50 | $0.00 | Swiped | Yes |
| 2019-10-06 16:27:02 EDT | $175.72 | $10.72 | $0.00 | Swiped | Yes |
| 2019-10-06 16:04:08 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-06 14:39:45 EDT | $30.34 | $1.85 | $0.00 | Swiped | Yes |
| 2019-10-06 13:59:35 EDT | $8.51 | $0.52 | $0.00 | Swiped | Yes |
| 2019-10-06 13:55:17 EDT | $17.03 | $1.04 | $0.00 | Swiped | Yes |
| 2019-10-06 13:45:49 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-06 13:33:36 EDT | $2.13 | $0.13 | $0.00 | Swiped | Yes |
| 2019-10-06 13:33:15 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |

| Date/Time | Amount | Fee | | Method | |
|---|---|---|---|---|---|
| 2019-10-06 12:52:44 EDT | $5.32 | $0.32 | $0.00 | Swiped | Yes |
| 2019-10-06 12:48:01 EDT | $26.57 | $1.62 | $0.00 | Swiped | Yes |
| 2019-10-05 15:37:49 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-05 14:47:13 EDT | $67.10 | $4.10 | $0.00 | Swiped | Yes |
| 2019-10-05 14:14:17 EDT | $38.32 | $2.34 | $0.00 | Swiped | Yes |
| 2019-10-05 14:10:00 EDT | $26.61 | $1.62 | $0.00 | Swiped | Yes |
| 2019-10-05 12:20:18 EDT | $9.57 | $0.58 | $0.00 | Swiped | Yes |
| 2019-10-05 11:07:04 EDT | $42.60 | $2.60 | $0.00 | Swiped | Yes |
| 2019-10-05 11:00:57 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-10-05 10:31:22 EDT | $42.60 | $2.60 | $0.00 | Swiped | Yes |
| 2019-10-04 14:45:13 EDT | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-10-04 14:29:44 EDT | $98.90 | $6.04 | $0.00 | Swiped | Yes |
| 2019-10-04 13:35:17 EDT | $26.62 | $1.62 | $0.00 | Swiped | Yes |
| 2019-10-04 12:01:30 EDT | $23.43 | $1.43 | $0.00 | Swiped | Yes |
| 2019-09-29 14:58:05 EDT | $27.67 | $1.69 | $0.00 | Swiped | Yes |
| 2019-09-29 14:39:38 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-09-29 13:30:32 EDT | $55.91 | $3.41 | $0.00 | Swiped | Yes |
| 2019-09-29 12:29:01 EDT | $38.34 | $2.34 | $0.00 | Swiped | Yes |
| 2019-09-29 11:38:44 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-09-29 11:16:04 EDT | $42.60 | $2.60 | $0.00 | Swiped | Yes |
| 2019-09-29 11:15:14 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-09-29 11:14:23 EDT | $127.80 | $7.80 | $0.00 | Swiped | Yes |
| 2019-09-29 10:18:17 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-09-29 09:39:02 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-09-28 15:00:26 EDT | $5.32 | $0.32 | $0.00 | Swiped | Yes |
| 2019-09-28 14:28:26 EDT | $53.25 | $3.25 | $0.00 | Swiped | Yes |
| 2019-09-28 13:45:12 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-09-28 13:19:27 EDT | $29.81 | $1.82 | $0.00 | Swiped | Yes |
| 2019-09-28 12:19:28 EDT | $9.57 | $0.58 | $0.00 | Swiped | Yes |
| 2019-09-28 12:18:08 EDT | $95.84 | $5.85 | $0.00 | Swiped | Yes |
| 2019-09-28 11:36:36 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-09-28 11:34:55 EDT | $31.95 | $1.95 | $0.00 | Swiped | Yes |
| 2019-09-28 11:29:16 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-09-28 11:16:57 EDT | $15.96 | $0.97 | $0.00 | Swiped | Yes |
| 2019-09-27 14:25:49 EDT | $29.28 | $1.79 | $0.00 | Swiped | Yes |
| 2019-09-27 13:39:49 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-09-27 13:15:02 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-09-27 12:26:22 EDT | $37.28 | $2.28 | $0.00 | Swiped | Yes |
| 2019-09-27 11:47:45 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-09-27 11:31:53 EDT | $22.33 | $1.36 | $0.00 | Swiped | Yes |
| 2019-09-27 11:30:15 EDT | $25.52 | $1.56 | $0.00 | Swiped | Yes |
| 2019-09-27 11:25:52 EDT | $31.84 | $1.94 | $0.00 | Swiped | Yes |
| 2019-09-27 10:27:12 EDT | $31.94 | $1.95 | $0.00 | Swiped | Yes |
| 2019-09-22 15:31:45 EDT | $224.65 | $13.71 | $0.00 | Swiped | Yes |

| Date/Time | | Amount | Fee | | Type | Accepted | Note | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-09-22 15:31:19 EDT | | $224.65 | $0.00 | $0.00 | Swiped | No | Do not honor (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | |
| 2019-09-22 15:31:18 EDT | | $224.65 | $0.00 | $0.00 | Swiped | No | Do not honor (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | |
| 2019-09-22 14:44:30 EDT | | $19.16 | $1.17 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 14:37:39 EDT | | $31.94 | $1.95 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 14:25:50 EDT | | $19.16 | $1.17 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 14:24:46 EDT | | $19.16 | $1.17 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 14:12:29 EDT | | $53.25 | $3.25 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 14:06:46 EDT | | $31.94 | $1.95 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 13:37:34 EDT | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 12:55:04 EDT | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 12:10:20 EDT | | $17.03 | $1.04 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 12:04:23 EDT | | $15.98 | $0.98 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 11:58:41 EDT | | $13.83 | $0.84 | $0.00 | Swiped | Yes | | | | |
| 2019-09-22 10:38:22 EDT | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-09-21 14:43:54 EDT | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-09-21 12:52:27 EDT | | $14.89 | $0.91 | $0.00 | Swiped | Yes | | | | |
| 2019-09-21 12:09:44 EDT | | $30.34 | $1.85 | $0.00 | Swiped | Yes | | | | |
| 2019-09-21 12:01:15 EDT | | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | |
| 2019-09-20 13:44:08 EDT | | $35.11 | $2.14 | $0.00 | Swiped | Yes | | $19.26 | 2019-09-20 13:59:09 EDT | |
| 2019-09-20 12:03:27 EDT | | $95.84 | $5.85 | $0.00 | Swiped | Yes | | | | |
| 2019-09-20 11:49:55 EDT | | $15.96 | $0.97 | $0.00 | Swiped | Yes | | | | |
| 2019-09-20 11:40:53 EDT | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |
| 2019-09-20 11:38:22 EDT | | $63.90 | $3.90 | $0.00 | Swiped | Yes | | | | |
| 2019-09-15 16:10:53 EDT | | $6.38 | $0.39 | $0.00 | Swiped | Yes | | | | |
| 2019-09-15 15:58:38 EDT | | $10.65 | $0.65 | $0.00 | Swiped | Yes | | | | |
| 2019-09-15 13:22:56 EDT | | $15.96 | $0.97 | $0.00 | Swiped | Yes | | | | |
| 2019-09-15 12:05:17 EDT | | $26.62 | $1.62 | $0.00 | Swiped | Yes | | | | |
| 2019-09-15 10:47:14 EDT | | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | |

| Date/Time | Amount | Fee | | Method | Approved | | | |
|---|---|---|---|---|---|---|---|---|
| 2019-09-15 10:40:29 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-15 09:52:41 EDT | $26.60 | $1.62 | $0.00 | Swiped | Yes | | | |
| 2019-09-14 12:36:17 EDT | $103.30 | $6.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-14 12:29:04 EDT | $15.92 | $0.97 | $0.00 | Swiped | Yes | | | |
| 2019-09-14 12:20:03 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-14 11:40:55 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | $21.30 | 2019-09-14 11:43:23 EDT |
| 2019-09-14 11:06:00 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-13 13:51:05 EDT | $95.84 | $5.85 | $0.00 | Swiped | Yes | | | |
| 2019-09-13 12:45:44 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-13 10:49:04 EDT | $26.58 | $1.62 | $0.00 | Swiped | Yes | | | |
| 2019-09-13 10:26:19 EDT | $53.24 | $3.25 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 15:48:26 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 14:41:28 EDT | $17.03 | $1.04 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 13:50:14 EDT | $63.90 | $3.90 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 13:48:31 EDT | $53.24 | $3.25 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 13:47:26 EDT | $63.90 | $3.90 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 13:39:04 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 13:35:25 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 12:04:23 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |
| 2019-09-08 12:02:20 EDT | $13.31 | $0.00 | $0.00 | Swiped | No | Insufficient funds | | |
| 2019-09-08 10:55:01 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |
| 2019-09-07 15:10:16 EDT | $10.65 | $0.65 | $0.00 | Swiped | Yes | | | |
| 2019-09-07 14:54:51 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |
| 2019-09-07 14:51:24 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-07 14:40:01 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-07 14:13:32 EDT | $31.95 | $1.95 | $0.00 | Swiped | Yes | | | |
| 2019-09-07 10:48:22 EDT | $53.25 | $3.25 | $0.00 | Swiped | Yes | | | |
| 2019-09-06 14:11:17 EDT | $69.22 | $4.22 | $0.00 | Swiped | Yes | | | |
| 2019-09-06 12:52:26 EDT | $42.60 | $2.60 | $0.00 | Swiped | Yes | | | |
| 2019-09-06 12:24:53 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-06 11:07:20 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |
| 2019-09-06 11:05:33 EDT | $26.61 | $1.62 | $0.00 | Swiped | Yes | | | |
| 2019-09-06 10:11:08 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |
| 2019-09-01 15:24:11 EDT | $38.33 | $2.34 | $0.00 | Swiped | Yes | | | |
| 2019-09-01 12:32:36 EDT | $15.44 | $0.94 | $0.00 | Swiped | Yes | | | |
| 2019-09-01 11:56:52 EDT | $9.57 | $0.58 | $0.00 | Swiped | Yes | | | |
| 2019-09-01 11:17:04 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-09-01 10:43:05 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |
| 2019-08-31 14:42:51 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-08-31 13:21:45 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |
| 2019-08-31 13:11:05 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-08-31 12:57:06 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | |
| 2019-08-31 12:36:40 EDT | $9.57 | $0.58 | $0.00 | Swiped | Yes | | | |
| 2019-08-31 12:23:43 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |
| 2019-08-31 12:00:24 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | |

| Date/Time | Amount | | | | |
|---|---|---|---|---|---|
| 2019-08-30 13:15:42 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-30 13:13:44 EDT | $10.65 | $0.65 | $0.00 | Swiped | Yes |
| 2019-08-30 12:35:14 EDT | $17.02 | $1.04 | $0.00 | Swiped | Yes |
| 2019-08-30 11:13:26 EDT | $26.61 | $1.62 | $0.00 | Swiped | Yes |
| 2019-08-30 11:11:43 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-30 11:01:45 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-25 15:34:00 EDT | $10.65 | $0.65 | $0.00 | Swiped | Yes |
| 2019-08-25 14:42:02 EDT | $17.02 | $1.04 | $0.00 | Swiped | Yes |
| 2019-08-25 12:58:29 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-25 11:05:15 EDT | $29.82 | $1.82 | $0.00 | Swiped | Yes |
| 2019-08-25 10:48:46 EDT | $38.32 | $2.34 | $0.00 | Swiped | Yes |
| 2019-08-25 10:40:04 EDT | $8.51 | $0.52 | $0.00 | Swiped | Yes |
| 2019-08-25 09:59:23 EDT | $58.55 | $3.57 | $0.00 | Swiped | Yes |
| 2019-08-25 09:18:01 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-24 16:45:00 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-08-24 15:00:26 EDT | $69.22 | $4.22 | $0.00 | Swiped | Yes |
| 2019-08-24 14:54:19 EDT | $42.59 | $2.60 | $0.00 | Swiped | Yes |
| 2019-08-24 14:49:00 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-24 14:15:36 EDT | $79.85 | $4.87 | $0.00 | Swiped | Yes |
| 2019-08-24 14:04:45 EDT | $26.62 | $1.62 | $0.00 | Swiped | Yes |
| 2019-08-24 10:49:42 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-23 14:16:24 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-08-23 14:05:15 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-23 10:46:06 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-08-23 10:43:28 EDT | $10.64 | $0.65 | $0.00 | Swiped | Yes |
| 2019-08-23 10:01:28 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-08-18 16:00:22 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-18 13:44:09 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-18 13:27:06 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-18 13:15:27 EDT | $61.76 | $3.77 | $0.00 | Swiped | Yes |
| 2019-08-18 12:45:21 EDT | $18.63 | $1.14 | $0.00 | Swiped | Yes |
| 2019-08-18 12:37:41 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-18 12:27:14 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-08-18 12:14:55 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-18 12:11:08 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-08-18 11:46:43 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes |
| 2019-08-18 10:52:15 EDT | $10.65 | $0.65 | $0.00 | Swiped | Yes |
| 2019-08-18 10:39:22 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-18 10:23:35 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-17 16:14:04 EDT | $31.94 | $1.95 | $0.00 | Swiped | Yes |
| 2019-08-17 15:54:55 EDT | $53.24 | $3.25 | $0.00 | Swiped | Yes |
| 2019-08-17 15:09:56 EDT | $26.61 | $1.62 | $0.00 | Swiped | Yes |
| 2019-08-17 14:48:46 EDT | $17.03 | $1.04 | $0.00 | Swiped | Yes |
| 2019-08-17 14:04:35 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes |
| 2019-08-17 13:14:03 EDT | $21.29 | $1.30 | $0.00 | Swiped | Yes |

| Date/Time | Amount | Fee | | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-08-17 13:07:35 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-17 12:15:44 EDT | $42.60 | $2.60 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-17 12:07:07 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-17 11:11:08 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-17 10:25:45 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-16 14:21:12 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-16 13:55:30 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-16 10:55:02 EDT | $15.44 | $0.94 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-16 10:34:23 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-16 10:19:06 EDT | $44.71 | $2.73 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 15:53:09 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 15:19:04 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 14:40:55 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 14:19:44 EDT | $79.88 | $4.88 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 14:03:11 EDT | $42.60 | $2.60 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 13:42:55 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 13:31:28 EDT | $69.21 | $4.22 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 13:21:53 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 12:41:15 EDT | $9.57 | $0.58 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 12:29:11 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-11 11:28:30 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 16:35:19 EDT | $31.94 | $1.95 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 16:16:07 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 15:56:04 EDT | $10.65 | $0.65 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 15:06:12 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 14:54:13 EDT | $87.86 | $5.36 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 13:51:19 EDT | $17.03 | $1.04 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 13:34:22 EDT | $9.57 | $0.58 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 12:28:23 EDT | $39.94 | $2.44 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 10:39:22 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-10 10:37:07 EDT | $169.34 | $10.34 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-09 13:01:05 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-09 12:25:30 EDT | $34.61 | $2.11 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-09 12:05:16 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-09 10:14:58 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-04 13:44:23 EDT | $42.60 | $2.60 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-04 13:39:11 EDT | $63.89 | $3.90 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-04 13:21:14 EDT | $34.06 | $2.08 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-04 13:20:15 EDT | $39.94 | $2.44 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-04 12:46:35 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-04 11:33:35 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-04 11:33:06 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | | $13.31 | 2019-08-04 11:34:18 EDT | | |
| 2019-08-04 10:18:43 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | | | | | |
| 2019-08-03 15:07:51 EDT | $9.57 | $0.58 | $0.00 | Keyed | Yes | | | | | |
| 2019-08-03 13:20:34 EDT | $21.30 | $1.30 | $0.00 | Keyed | Yes | | | | | |

| Date | Amount | Fee | Third | Type | Approved | Note |
|---|---|---|---|---|---|---|
| 2019-08-03 12:43:35 EDT | $21.30 | $1.30 | $0.00 | Keyed | Yes | |
| 2019-08-02 12:52:54 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | |
| 2019-08-02 12:06:18 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-08-02 11:54:45 EDT | $26.60 | $1.62 | $0.00 | Swiped | Yes | |
| 2019-07-28 13:17:55 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-07-28 11:17:47 EDT | $37.26 | $2.27 | $0.00 | Swiped | Yes | |
| 2019-07-27 13:54:23 EDT | $31.94 | $1.95 | $0.00 | Swiped | Yes | |
| 2019-07-27 13:06:11 EDT | $40.00 | $0.00 | $0.00 | Swiped | Yes | |
| 2019-07-27 11:27:31 EDT | $39.40 | $2.40 | $0.00 | Swiped | Yes | |
| 2019-07-21 14:25:44 EDT | $5.32 | $0.32 | $0.00 | Swiped | Yes | |
| 2019-07-21 14:09:33 EDT | $26.62 | $1.62 | $0.00 | Swiped | Yes | |
| 2019-07-21 11:16:50 EDT | $15.96 | $0.97 | $0.00 | Swiped | Yes | |
| 2019-07-19 11:15:34 EDT | $21.30 | $1.30 | $0.00 | Swiped | Yes | |
| 2019-07-14 16:04:41 EDT | $10.64 | $0.65 | $0.00 | Swiped | Yes | |
| 2019-07-14 12:24:35 EDT | $17.03 | $1.04 | $0.00 | Swiped | Yes | |
| 2019-07-13 15:01:01 EDT | $17.03 | $1.04 | $0.00 | Swiped | Yes | |
| 2019-07-13 10:51:47 EDT | $42.60 | $2.60 | $0.00 | Keyed | Yes | |
| 2019-07-12 11:29:31 EDT | $12.78 | $0.78 | $0.00 | Swiped | Yes | |
| 2019-07-12 11:28:24 EDT | $13.31 | $0.81 | $0.00 | Swiped | Yes | |
| 2019-07-12 10:51:46 EDT | $10.64 | $0.65 | $0.00 | Swiped | Yes | |
| 2019-07-06 11:52:10 EDT | $12.78 | $0.78 | $0.00 | Swiped | Yes | |
| 2019-07-05 14:35:29 EDT | $18.64 | $1.14 | $0.00 | Swiped | Yes | |
| 2019-07-05 11:08:03 EDT | $12.78 | $0.78 | $0.00 | Swiped | Yes | |
| 2019-06-30 09:41:46 EDT | $15.96 | $0.97 | $0.00 | Keyed | Yes | |
| 2019-06-29 13:37:08 EDT | $21.30 | $1.30 | $0.00 | Keyed | Yes | |
| 2019-06-29 13:36:09 EDT | $21.30 | $0.00 | $0.00 | Keyed | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2019-06-29 13:29:48 EDT | $12.78 | $0.78 | $0.00 | Keyed | Yes | |
| 2019-06-29 12:30:24 EDT | $19.15 | $1.17 | $0.00 | Keyed | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-29 12:29:10 EDT | | $19.15 | $0.00 | $0.00 | Keyed | No | No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2019-06-28 14:48:37 EDT | | $12.00 | $0.00 | $0.00 | Keyed | Yes | |

**ACH Debits**

| Type | Routing Number | Account Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|

**ACH Credits**

| Type | Routing Number | Account Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| Credit | 263191387 | 278 | $803.45 | | 2019-12-16 03:33:29 UTC |
| Credit | 263191387 | 278 | $381.15 | | 2019-12-16 03:33:29 UTC |
| Credit | 263191387 | 278 | $802.70 | | 2019-12-09 03:33:27 UTC |
| Credit | 263191387 | 278 | $295.03 | | 2019-12-09 03:33:27 UTC |
| Credit | 263191387 | 278 | $704.97 | | 2019-12-02 03:31:38 UTC |
| Credit | 263191387 | 278 | $116.60 | | 2019-12-02 03:31:38 UTC |
| Credit | 263191387 | 278 | $807.23 | | 2019-11-25 03:33:21 UTC |
| Credit | 263191387 | 278 | $203.21 | | 2019-11-25 03:33:21 UTC |
| Credit | 263191387 | 278 | $810.60 | | 2019-11-18 03:34:56 UTC |
| Credit | 263191387 | 278 | $281.12 | | 2019-11-18 03:34:56 UTC |
| Credit | 263191387 | 278 | $469.98 | | 2019-11-11 03:35:29 UTC |
| Credit | 263191387 | 278 | $142.11 | | 2019-11-11 03:35:29 UTC |
| Credit | 263191387 | 278 | $512.48 | | 2019-11-04 03:34:50 UTC |
| Credit | 263191387 | 278 | $144.72 | | 2019-11-04 03:34:50 UTC |
| Credit | 263191387 | 278 | $424.40 | | 2019-10-28 02:34:57 UTC |
| Credit | 263191387 | 278 | $558.61 | | 2019-10-28 02:34:57 UTC |
| Credit | 263191387 | 278 | $363.91 | | 2019-10-21 02:34:59 UTC |
| Credit | 263191387 | 278 | $35.16 | | 2019-10-21 02:34:59 UTC |
| Credit | 263191387 | 278 | $542.61 | | 2019-10-14 02:34:44 UTC |
| Credit | 263191387 | 278 | $157.93 | | 2019-10-14 02:34:44 UTC |
| Credit | 263191387 | 278 | $551.36 | | 2019-10-07 02:35:50 UTC |
| Credit | 263191387 | 278 | $175.93 | | 2019-10-07 02:35:50 UTC |
| Credit | 263191387 | 278 | $653.94 | | 2019-09-30 02:31:24 UTC |
| Credit | 263191387 | 278 | $219.87 | | 2019-09-30 02:31:24 UTC |
| Credit | 263191387 | 278 | $573.59 | | 2019-09-23 02:33:26 UTC |

| Credit | 263191387 | 278 | $206.98 | | 2019-09-23 02:33:26 UTC |
| Credit | 263191387 | 278 | $282.62 | | 2019-09-16 02:33:05 UTC |
| Credit | 263191387 | 278 | $191.54 | | 2019-09-16 02:33:05 UTC |
| Credit | 263191387 | 278 | $428.21 | | 2019-09-09 02:34:18 UTC |
| Credit | 263191387 | 278 | $181.22 | | 2019-09-09 02:34:18 UTC |
| Credit | 263191387 | 278 | $205.52 | | 2019-09-02 02:34:33 UTC |
| Credit | 263191387 | 278 | $114.92 | | 2019-09-02 02:34:33 UTC |
| Credit | 263191387 | 278 | $466.46 | | 2019-08-26 02:32:13 UTC |
| Credit | 263191387 | 278 | $69.88 | | 2019-08-26 02:32:13 UTC |
| Credit | 263191387 | 278 | $555.52 | | 2019-08-19 02:36:07 UTC |
| Credit | 263191387 | 278 | $112.86 | | 2019-08-19 02:36:07 UTC |
| Credit | 263191387 | 278 | $720.23 | | 2019-08-12 02:37:13 UTC |
| Credit | 263191387 | 278 | $88.02 | | 2019-08-12 02:37:13 UTC |
| Credit | 263191387 | 278 | $279.77 | | 2019-08-05 02:33:46 UTC |
| Credit | 263191387 | 278 | $59.52 | | 2019-08-05 02:33:46 UTC |
| Credit | 263191387 | 278 | $165.23 | | 2019-07-29 02:34:57 UTC |
| Credit | 263191387 | 278 | $46.58 | | 2019-07-22 02:38:00 UTC |
| Credit | 263191387 | 278 | $20.71 | | 2019-07-22 02:38:00 UTC |
| Credit | 263191387 | 278 | $84.43 | | 2019-07-15 02:31:23 UTC |
| Credit | 263191387 | 278 | $35.72 | | 2019-07-15 02:31:23 UTC |
| Credit | 263191387 | 278 | $12.43 | | 2019-07-08 02:32:38 UTC |
| Credit | 263191387 | 278 | $30.56 | | 2019-07-08 02:32:38 UTC |
| Credit | 263191387 | 278 | $66.16 | | 2019-07-01 02:34:13 UTC |
| Credit | 263191387 | 278 | $11.43 | | 2019-07-01 02:34:13 UTC |
| | | | | | |
| Instant Deposits | | | | | |
| | | | | | |
| Type | PAN | Card Brand | Amount | Failure Reason | Date |

# EXHIBIT
# 11

DocuSign Envelope ID: C805F59A-306D-4F22-BACE-C65D753A7A95

 **MERCHANT APPLICATION**

(877) 203-6624
support@payarc.com

## 1. MERCHANT CHECKLIST

**Failure to complete all sections may result in rejection of your application and admittance into the PayArc processing program. Principal(s) signing this application must total at least 51% ownership.**

### MERCHANT DOCUMENTATION REQUIRED

**For all merchant processing $100,000 or less monthly**

☐ Signed and completed merchant application form with personal guarantee

☐ Voided check showing legal name and company address/letter from financial institution confirming bank details, or deposit slip and starter check

☐ Articles of incorporation

☐ Completed MOTO/Internet Questionnaire with PCI Compliance Certificate and Questionnaire

☐ If applying for e-commerce, website must be fully functional and must contain, at a minimum: Secure Payment Page, Return/ Refund Policy, Terms and Conditions, Privacy Policy, Shipping Policy, Currency of Transaction, Contact Information and a complete description of goods/services sold. You must also include a non-expiring user name and password.

☐ 501(c) for non-profit organizations, if not available online

☐ If MOTO, copies of any brochures, ads, or catalogs, as applicable, and a complete description of your business model, including but not limited to target market, advertising, description of goods and services being sold, return policy, and a description of how orders are placed, processed, and fulfilled

☐ Three consecutive months' processing statements dated within the last 90 days

**For merchants processing over $100,000 a month, in addition to the above, please provide the required documents:**

☐ Two (2) years recent financials or corporate tax returns

☐ Two (2) years of personal financial statements and tax returns for all principals (only for sole proprietorship or partnership)

**For ALL MOTO/eCommerce merchants, in addition to the above, please provide the required documents when requested:**

☐ Copy of principal's valid government ID and recent (<90 days) utility bill

☐ Two (2) years recent financials or corporate tax returns

☐ Two (2) years of personal financial statements and tax returns for all principals

**PLEASE NOTE:**
- Each item listed above is required before your application can be accepted.
- Once the application has been completed and e-signed please email your account representative.

**SUMMARY OF BUSINESS (Please describe in DETAIL what you do and what you sell including pricing):**

TV Streaming Service

Initials: 

DocuSign Envelope ID: C805F59A-306D-4F22-BACE-C65D753A7A95

# PAYARC   MERCHANT APPLICATION

(877) 203-6624
support@payarc.com

## 2. MERCHANT BUSINESS INFORMATION

| Merchant DBA Name: | One Box TV | Merchant Legal Name: | One Box TV, LLC |
|---|---|---|---|
| Office Address: | 1707 1st Street E Booth 22 | Registered Address: | 1707 1st Street E Booth 22 |
| Office City: | Bradenton | Registered City: | Bradenton |
| Office State: | FL | Registered State: | Fl |
| Office Zip: | 34208 | Registered Zip: | 34208 |
| Contact First Name: | Donna | Federal Tax ID: | ███████3757 |
| Contact Last Name: | Fogle | Date Incorporated: | 5/11/2017 |
| Contact Phone: | 877-748-4336 | State Of Incorporation: | FL |
| Contact Email: | Sales@OneBoxTv.com | SIC/MCC Code: | |
| Ownership Type: | ☐Corporation ☐Partnership ☑LLC ☐Publicly Traded ☐Government ☐Non-Profit | | |
| Website: | OneBoxLive.com | Customer Support #: | 877-748-4336 |

Depository Bank Account Information. Attach voided check for the account listed Name must match legal or DBA name listed on check. By providing the following reference information, you are authorizing Bank to initiate ACH debit and credit trans- actions to said account.

| Bank Account # / DDA: | ██████9888 | Transit Routing #: | 063107513 |
|---|---|---|---|

**Principles (Must Equal 51% Or More Ownership**

**Owner 1:**

| First Name: | Donna | Ownership %: | 100 |
|---|---|---|---|
| Last Name: | Fogle | Phone Number: | 610-533-3150 |
| Address: | 4673 Steven Lane | City: | Walnutport |
| State: | PA | Zip: | 18088 |
| Date Of Birth: | ████/1958 | Drivers License #: | █████241 |
| SSN: | █████9022 | Drivers License State: | PA |

**Owner 2:**

| First Name: | | Ownership %: | |
|---|---|---|---|
| Last Name: | | Phone Number: | |
| Address: | | City: | |
| State: | | Zip: | |
| Date Of Birth: | | Drivers License #: | |
| SSN: | | Drivers License State: | |

Initials: 

DocuSign Envelope ID: C805F59A-306D-4F22-BACE-C65D753A7A95

# PAYARC   MERCHANT APPLICATION

(877) 203-6624
support@payarc.com

| | | | |
|---|---|---|---|
| Do You Currently Accept Credit Cards? | ☑Yes ☐No | Total Monthly Processing: | $ 35,000.00 |
| Average Ticket Value: | $ 100.00 | Highest Ticket Value: | $ 1,500.0 |
| Desired Descriptor: | One Box TV | Do You Need Ability To Process Recurring Transactions? | ☑Yes ☐No |
| **Has Merchant Ever Had Processing Account Terminated?** | | ☐Yes ☑No | ☐Personal ☐Business |
| If So, Explain The Reason? | | | |
| **Have Merchant or Owners Ever Filed for Bankruptcy?** | | ☐Yes ☑No | ☐Personal ☐Business |
| If So, what year?: | | | |
| **Method Of Card Acceptance:** | | | |
| Credit Card Swiped: | % | MOTO/Internet: | 100 % |
| Internet Connection: | ☐Ethernet ☐Dial-up | Static IP? | ☐Yes ☑No |
| **AMEX:** | | | |
| I Want To Accept AMEX? | ☑Yes ☐No | How much Amex do you process each year? | 125,000.00 |
| I Have An AMEX ESA#: | | I Want to Accept PayPal?: | ☐Yes ☑No |
| **Site Inspection Required?:** | ☐Yes ☑No | If Yes, Attached Signed Inspection Form | |
| **Sales Rep Name:** | | ☐PayArc ISO ☐Agent ☐Referral Partner | |
| **PayArc GA Code:** | | | |

## 3.  BANK DISCLOSURE

**Member Bank Information:**  Commercial Bank of California, 19752 MacArthur Blvd., Suite 100, Irvine, CA 92612 Phone: (310) 882-4800

**Merchant Information:**  Refer to Merchant Application

**Important Bank Responsibilities:**

1. Commercial Bank of California is the only entity approved to extend acceptance of Visa products directly to a Merchant.
2. Commercial Bank of California is responsible for educating Merchants on pertinent Visa Operating Regulations with which Merchants must comply.
3. Commercial Bank of California is responsible for all funds held in reserve that are derived from settlement.
4. Commercial Bank of California is responsible for and must provide settlement funds to the Merchant.
5. Commercial Bank of California must be a principal (signer) to the Merchant Agreement

**Important Merchant Responsibilities:**

1. Ensure compliance with cardholder data security and storage requirements.
2. Review and understand the terms of the Merchant Agreement.
3. Maintain fraud and chargebacks below thresholds.
4. Comply with all Card Brand's Operating Regulations.

The responsibilities listed above do not supersede terms of the Merchant Agreement or the Merchant Marketing and Processing Agreement between Commercial Bank of California and PayArc, LLC, and are provided to ensure the Merchant understands some important obligations of each party and that the Visa Member - Commercial Bank of California - is the ultimate authority should the Merchant have any problems.

Merchant's Signature:    Date:   4/8/2019 | 19:04:13 BST

Initials: 

DocuSign Envelope ID: C805F59A-306D-4F22-BACE-C65D753A7A95

 **PAYARC**          **MERCHANT APPLICATION**          (877) 203-6624
support@payarc.com

## 4. MERCHANT APPLICATION AND AGREEMENT ACCEPTANCE

Important Information about Procedures for Opening a New Account: To help the government fight the funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth, and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents

By executing this Merchant Application on behalf of the merchant described above ("Merchant"), the undersigned individual(s) represent(s), warrant(s), and acknowledge(s) that: (i) All information contained in this Merchant Application ("Application") is true, correct and complete as of the date of this Application; (ii) If the Merchant is a corporation, limited liability company, or partnership, the individual(s) executing this Applica- tion has/have the requisite legal power and authority to complete and submit this Application on behalf of the Merchant and to make and provide the acknowledgements, authorizations and agreements set forth herein on behalf of the Merchant and individually; (iii) The information contained in this Application is provided for the purpose of obtaining, or maintaining, a merchant account for the Merchant with the Sponsor Bank ("BANK") and BANK shall rely on the information provided herein in its approval process and in settling the applicable Discount Rate, Approved Average Ticket, and Approved Monthly Card Volume; (iv) BANK is author- ized to investigate, either through its own agents or through credit bureaus/agencies, the credit of the Merchant and each person listed on this Application;* (v) BANK will determine all rates, fees and charges and notify Merchant of the approved fees and by Merchant's submission and acceptance of Merchant's first settled transaction, Merchant agrees to pay such approved fees; (vi) The Merchant Agreement (defined below) shall not take effect until Merchant has been approved by BANK and a merchant number has been issued to merchant; and (vii) he/she has received, read, and understood, the terms and conditions set forth at https://payarc.com/agreements/PayArc-CBCal-Terms-and-Conditions.pdf as they may be amended from time to time (the "Terms and Conditions", and together with the Merchant Application, "the Merchant Agreement") and agrees on behalf of the Merchant to be bound by the terms of such Merchant Agreement.

As provided in Section 4.01 of the Terms and Conditions, the term of this Agreement shall be three (3) years; Merchant may terminate this Agreement, in accordance with the procedures of Section 4.01, without cause or penalty within 45 days after the Agreement becomes effective, after which time termination or abandonment of the Agreement without cause may result in assessment of Early Termination Fees.

The Merchant on whose behalf this Application is being submitted acknowledges that this Application is being submitted to Commercial Bank of California as the Sponsor Bank by PayArc LLC ("ISO") which shall be a party to this Merchant Agreement. Merchant acknowledges that ISO and Bank shall rely on the representations and warranties set forth in this Application for Merchant Agreement and unless otherwise specified or prohibited by Association or applicable law, ISO shall have all the rights of BANK under this Application and Agreement.

*In the event that an individual listed on this application is a Canadian resident, PayArc LLC shall have the authority to make any inquiries with any third party we consider necessary to confirm your registration with us. This includes your authorization to order a credit report and verifying the information you provide against third-party databases. In the case of US residents, PayArc LLC shall have this same authority, including your authorization to order a credit report.

| MERCHANT | | PAYARC | |
|---|---|---|---|
| By (Principle #1): | *Donna Fogle* | By: | |
| Date: | 4/18/2018 02:49:04:13 BST | Date: | |
| Name: | Donna        Fogle | Name: | |
| Title: | Owner | Title: | |

| | |
|---|---|
| By (Principle #2): | |
| Date: | |
| Name: | |
| Title: | |

By signing above Merchant further acknowledges that they have read, understand and agree to be bound by the terms of PCI Compliance as described on this site: http://www.visa.com/cisp

## 5. CONTINUING PERSONAL GUARANTY PROVISION – PERSONAL GUARANTOR

By signing below, each individual or entity ("Guarantor") jointly and severally (if there is more than one Guarantor) and unconditionally guarantees to ISO and Bank the prompt payment and full and complete performance of all obligations of the Merchant identified above under the Merchant Agreement, as amended from time to time, including, without limitation, all promises and covenants of the Merchant, and all amounts payable by the Merchant under the Merchant Agreement, including, without limitation, charges, interest, costs and other expenses, such as attorney's fees and court costs. This means, among other things, that ISO or Bank can demand performance or payment from any Guarantor if the Merchant fails to perform any obligation or pay what the Merchant owes under the Merchant Agreement. Each Guarantor agrees that his or her liability under this guaranty will not be limited or canceled because: (1) the Merchant Agreement cannot be enforced against the Merchant for any reason, including, without limitation, bankruptcy proceedings; (2) either ISO or Bank agrees to changes or modifications to the Merchant Agreement, with or without notice to Guarantor; (3) ISO or Bank releases any other Guarantor or the Merchant from any obligation under the Merchant Agreement;(4) any law, regulation, or order of any public authority affects the rights of either ISO, Merchant, or any other Guarantor under the Merchant Agreement; and/or (5) anything else happens that may affect the rights of either ISO or Bank against the Merchant or any other Guarantor. Each Guarantor further agrees that: (a) ISO and Bank each may delay enforcing any of its rights under this Guaranty without losing such rights and hereby waives any applicable Statute of Limitations; (b) ISO and Bank each can demand payment from such Guarantor without first seeking payment from the Merchant or any other Guarantor or from any security held by the Bank; and (c) such Guarantor will pay all court costs, attorney's fees, and collection costs incurred by either ISO or the Bank in connection with the enforcement of the Merchant Agreement or this Guaranty, whether or not there is a lawsuit, and such additional fees and costs as may be directed by a court. If the Merchant is a corporation or limited liability company, this Guaranty must be executed by a principal or affiliate of Merchant

| | | | |
|---|---|---|---|
| By (Principle #1): | *Donna Fogle* | By (Principle #2): | |
| Date: | 4/18/2018 02:49:04:13 BST | Date: | |
| Name: | Donna        Fogle | Name: | |


Initials: DC   Please... INITIAL HERE

DocuSign Envelope ID: C805F59A-306D-4F22-BACE-C65D753A7A95

# PAYARC   MERCHANT APPLICATION

(877) 203-6624
support@payarc.com

## 6. CORPORATE RESOLUTION

__Donna      Fogle__, the duly elected, qualified and acting __Owner__ of a, __One Box TV, LLC__, a __LLC__ (the "Company"),
*Corporate Secretary*                                                      *Officer Title*                        *Legal Corporate Name of Co*        *Incorporation Status*

Do hereby certify as follows: The following resolutions were duly adopted by the board of directors/managing member(s)/general partners (circle one) of the Company: WHEREAS, the Company desires to enter into the Merchant Agreement with Commercial Bank of California Corporation, a California state chartered bank ("Bank") and PayArc LLC, ("ISO"), a Connecticut limited liability company; WHEREAS, pursuant to the terms of the Merchant Agreement, Bank and ISO will provide certain credit card financing and processing for Visa, MasterCard, and Discover® credit card purchases made by the Company's customers; WHEREAS, pursuant to the terms of the Merchant Agreement, (a) the Company may be required to establish a Reserve Account (as defined in the Merchant Agreement) and (b) Bank may require the Company to direct certain funds relating to credit card purchases to such Reserve Account; WHEREAS, pursuant to the terms of the Merchant Agreement, Bank may require the Company to execute instruments evidencing Bank's security interest in the Operating Account and Reserve Account; and WHEREAS, pursuant to the terms of the Merchant Agreement, the Company is required to comply with strict requirements concerning the processing of credit card transactions and the sale of the Company's products. NOW, THEREFORE, BE IT RESOLVED, that the Merchant Agreement by and among the Company, Bank and ISO pursuant to which Bank and ISO shall act as the Company's exclusive provider of Visa, MasterCard, and Discover credit card financing and processing services, is hereby approved and adopted in the form considered in connection with resolutions, together with such additions, changes or modifications as may be deemed necessary, advisable or appropriate by the officer(s) executing or causing the same to be completed; and RESOLVED FURTHER, that in connection with the Merchant Agreement, the appropriate officer(s) of the Company is/are hereby authorized to establish (a) an Operating Account into which funds from credit card sales by the Company will be directed, and (b) if necessary, a Reserve Account into which funds from credit card sales by the Company may be directed by Bank in accordance with the provisions of the Merchant Agreement; RESOLVED FURTHER, that the Company hereby grants Bank a security interest in the funds held by the Company in the Operating Account and Reserve Account, and the appropriate officer(s) of the Company is/are hereby authorized to execute all documents reasonably required by Bank to perfect such security interests; RESOLVED FURTHER, that the appropriate officer(s) of the Company is/are hereby authorized to enter into such additional agreements, and take such additional actions as may be reasonably required by Bank or ISO in connection with the Merchant Agreement; and RESOLVED FURTHER, that the Secretary/managing member/ general partner (circle one) of the Company is hereby authorized to deliver to Bank and ISO a Certificate (i) identifying the officers of the Company, (ii) verifying the signatures of such officers, and (iii) certifying a copy of these resolutions, and Bank and ISO are hereby authorized to rely on such Certificate until formally advised by a like certificate of any changes therein, and is hereby authorized to rely on any such additional certificates.

Each person listed below (an "Officer") (i) holds the office in the Company indicated opposite his or her name on the date hereof; (ii) the signature appearing opposite his or her name is the genuine signature of each such officer; (iii) each such Officer, acting individually, is authorized to execute and deliver the Merchant Agreement and each of the agreements and documents contemplated by the Merchant Agreement (collectively, the "Transaction Documents") on behalf of the Company; and (iv) each such Officer, acting individually, is authorized to perform the Company's obligations under the Transaction Documents on behalf of the Company.

By (Principle #1): *Donna Fogle* ▮
Date: 1/8/2019 | 19:04:13 BST  (67CFFA7BCE62475...)
Name: Donna Fogle

By (Principle #2): _____ ▮
Date: _____
Name: _____

In Witness Whereof, I have executed this Certificate this _____ day of _____, 20_____

By: *Donna Fogle* ▮ Corporate Secretary (Print Other Title As well)
(67CFFA7BCE62475...)

## SCHEDULE A – RESERVES, SECURITY DEPOSIT, AND TRANSACTION SETTLEMENT

**RESERVES:** Following the seventh (7th) month of operation (and every month thereafter) the reserves generated from the first (1st) month of operation (and every month there- after) will be forwarded to the Merchant. Unless otherwise required by Bank, the amount of the Reserve Account shall be _____ % of the total of all approved and settled Transactions, over the previous six (6) month period, unless increased in accordance with Section 3.05 and this Schedule. In the event of termination, all reserves shall be held until the beginning of the 7th month, rather than repaid each month.

The amount of the Reserve Account shall be amended if the percentage of Chargebacks exceeds 1% of overall processing volume.

## TRANSACTION SETTLEMENT:

Transactions will be settled _____/week, _____ days ☐ business ☐ calendar (check one) in arrears.

## SCHEDULE B - CARD, SERVICE, AND EQUIPMENT/SOFTWARE

As of the date of this Agreement, Merchant has requested, and Bank has approved Merchant's use of the following services:

- Authorization services for Visa, MasterCard, Discover, American Express, Diners Club, and JCB
- Transaction processing services for Visa, MasterCard, Discover, American Express, Diners Club, and JCB
- Cardholder Address Verification



Initials: ___

**DBA Name:One Box TV**

**Wed Dec 18, 2019 14:22:05 EST**

**Bank:9267  Merchant Number:** ███████ **3597  Association:500022**

**BIN:402732  POS Merchant ID:** ███████ **3597**

| Quick Glance - Processing Impact | | | | |
|---|---|---|---|---|
| **Amount On Date:** | 12/18/2019 | 12/17/2019 | 12/16/2019 | 12/15/2019 | 12/14/2019 |
| **Total Sales:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Credits:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Chargebacks:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET Impact Amount:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

| Recent Processing Activity | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Auth | | Sales | | Average Daily Sales | | | |
| Date | Count | Amount | Count | Amount | Count | Amount | Largest Sale Amount | Average Ticket |
| There is no data available for this time period. | | | | | | | | |

| Processing History | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Auth | | Sales | | Average Daily Sales | | | |
| Date | Count | Amount | Count | Amount | Count | Amount | Largest Sale Amount | Average Ticket |
| 05/2019 | 53 | 1,021.50 | 53 | 1,021.50 | 1.70 | 32.95 | 27.00 | 19.27 |
| 04/2019 | 143 | 2,773.00 | 137 | 2,659.00 | 4.56 | 88.63 | 35.00 | 19.40 |
| **2 Months** | **196** | **3,794.50** | **190** | **3,680.50** | **3.13** | **60.79** | **35.00** | **19.37** |

**DBA Name:One Box TV**

**Wed Dec 18, 2019 14:22:05 EST**

**Bank:9267  Merchant Number:** ▇▇▇▇ **3597  Association:500022**

**BIN:402732  POS Merchant ID:** ▇▇▇▇ **3597**

| Recent Processing Activity Continued | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Credit** | | | **Keyed** | | | **Retrievals** | | | **Chargebacks** | | | **Chargeback Reversals** | | |
| **Count** | **Amount** | **% Amount** | **Count** | **Amount** | **% Amount** | **Count** | **Amount** | **% Amount** | **Count** | **Amount** | **% Amount** | **Count** | **Amount** | **% Amount** |
| | | | | | There is no data available for this time period. | | | | | | | | | |

| Processing History Continued | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Credit** | | | **Keyed** | | | **Retrievals** | | | **Chargebacks** | | | **Chargeback Reversals** | | |
| **Count** | **Amount** | **% Amount** | **Count** | **Amount** | **% Amount** | **Count** | **Amount** | **% Amount** | **Count** | **Amount** | **% Amount** | **Count** | **Amount** | **% Amount** |
| 0 | 0.00 | N/A | 53 | 1,021.50 | 100% | 0 | 0.00 | N/A | 1 | 19.00 | 1% | 0 | 0.00 | N/A |
| 1 | 19.00 | 0% | 137 | 2,659.00 | 100% | 0 | 0.00 | N/A | 0 | 0.00 | N/A | 0 | 0.00 | N/A |
| **1** | **19.00** | **0%** | **190** | **3,680.50** | **100%** | **0** | **0.00** | **N/A** | **1** | **19.00** | **0%** | **0** | **0.00** | **N/A** |

# EXHIBIT

# 12

 **TouchSuite®**
Don't just survive. Thrive.

# PAYMENT
# AUTHORIZATION FORM

## DIRECTIONS:

Please fill out the required fields in the below form, attach a copy of the front and back of the signed credit card, and fax back to
_scan and email form_____. If you have any questions, please call your representative __Mel Wendel__ at

phone number/ext __888-692-7033__.

## ORDER INFORMATION:

Order Date: __12/6/2018__          Total Amount: __$560.00__

Order Description: __FD410 DW   wireless 3g terminal__

## SHIPPING INFORMATION:

Shipping Attn: __Donna Fogel__          Shipping Phone #: __610-533-3150__

Shipping Address: __1707 1st Street      Store 22__

City: __Bradenton__          State: __FL__          Zip Code: __34208__

## CREDIT CARD INFORMATION:

**Please attach a copy of the FRONT and BACK of the signed credit card.**

Name on Card: __Donna C. Fogle     One Box TV, LLC__

Cardholder Phone #: __610-533-3150__     Email: __Sales@oneboxtv.com__

Type of Card   ☐ MasterCard   ☒ Visa   ☐ American Express   ☐ Discover

Credit Card #: ██████████████ 3174

Expiration Date: ████████    C V V Code: ███████

Billing Address: __5633 Lexington DR__

City: __Parrish__          State: __FL__          Zip Code: __34219__

The issuer of the card identified by the account number is authorized to pay the Total Amount stated above, including all applicable sales taxes upon proper
presentation. The undersigned hereby authorizes receipt of goods and services at the shipping address above.

✖ _Donna C. Fogle_          __12/6/18__
Cardholder Signature                    Date

**Clover™, Data Protection and TransArmor® Solution Services Participation Addendum**   Page 1 of 13

This Clover, Data Protection and TransArmor Solution Services Participation Addendum (this "Addendum") executed on _____, 20___, supplements, and is hereby made a part of, the merchant services agreement (the "Agreement") you ("Client") have entered into with Processor (the entity named and defined in the signature block below) and Bank or their respective predecessors. First Data Merchant Services LLC ("FDMS"), Processor and Client hereby agree as follows:

This Addendum governs the provision of the Clover Service and one or both of the Data Protection Service and/or the TransArmor Solution Services (each as defined below) (collectively, as applicable, the "Service" or "Services") to you by Processor. By signing below you are electing to receive the Service and you agree to the applicable terms and conditions set forth in this Addendum. Electing to receive the Clover Service means that you shall also elect at least one of either the Data Protection Service or the TransArmor Solution Services for each merchant identification number ("MID"). The Clover Service is provided to you by FDMS and the Data Protection Service and the TransArmor Solution Services are provided to you by Processor, and not Bank. Bank is not a party to this Addendum, and you acknowledge that Bank is not liable to you in any way with respect to the Service.

The Service, transactions processed, and other matters contemplated under this Addendum are subject to the terms and conditions of the Agreement, as applicable, except to the extent the terms of this Addendum directly conflict with another provision of the Agreement, in which case the terms of this Addendum will control.

**Merchant Address:**   1707 1st Street E, Booth 22,  Bradenton, FL 34208-3501

**Fax No.:** _____

**Phone No.:**   877-748-4336

**Merchant Email** *(required to receive Clover equipment activation code)*:   sales@oneboxtv.com

**Partner Email Address:** _____

**Merchant DBA:**   one box TV LLC

**Existing MID#** *(if applicable)*: _____████████8504

**Business URL:**   oneboxlive.com

**Menu URL** *(if applicable)*: _____

## Clover Service Fees:

Clover Services   $ 0.00   *(Per Device)*  x  Qty: 1   =  $ 0.00   *(total per month)*

(Charges for Clover Services may appear on your monthly statement or may be billed through the Clover App Market, depending on the device.)

## TransArmor Data Protection Service Fees:

| | | | | |
|---|---|---|---|---|
| ☐ 13 TransArmor Tokenization and Encryption NonClover Fee | $_____ | *(flat rate per month)* | ☐ Yes | ☐ No |
| ☒ 15 TransArmor Tokenization and Encryption Clover Fee | $ 5.00 | *(flat rate per month)* | ☒ Yes | ☐ No |
| ☐ 21 TransArmor Essentials Solution NonClover Fee | $_____ | *(flat rate per month)* | ☐ Yes | ☐ No |
| ☐ 22 TransArmor Essentials Solution for Clover Fee | $_____ | *(flat rate per month)* | ☐ Yes | ☐ No |

## TransArmor Solution Services Fees:

| | | | | |
|---|---|---|---|---|
| ☐ 01 TransArmor Solution Services Full Bundle NonClover Fee | $_____ | *(flat rate per month)* | ☐ Yes | ☐ No |
| ☐ 02 TransArmor Solution Services Full Bundle for Clover Fee | $_____ | *(flat rate per month)* | ☐ Yes | ☐ No |
| ☐ 03 TransArmor Solution Bundle w/o TransArmor Data Protection | $_____ | *(flat rate per month)* | ☐ Yes | ☐ No |

## Clover Go Service Fees:

| | | | |
|---|---|---|---|
| Clover Go Setup Fee | | $_____ | |
| Clover Go Monthly Fee (per MID) | | $_____ | |
| Clover Go EMV/Chip Reader - Audio Jack | (ROAM EMV Mobile Reader) | $_____ *(Per Device)* x Qty: _____ = $_____ | |
| Clover Go NFC/EMV/Chip Reader v2 Bluetooth | (FD ClvrGo NFC RDR v2) | $_____ *(Per Device)* x Qty: _____ = $_____ | |
| Clover Go v2 Cable-less Stand | (ClvrGo Dock v2) | $_____ *(Per Device)* x Qty: _____ = $_____ | |
| Glover Go v1 NFC Stand | (Clover Go NFC Stand) | $_____ *(Per Device)* x Qty: _____ = $_____ | |
| Clover Go NFC UniClip | (CloverGo UniClip) | $_____ *(Per Device)* x Qty: _____ = $_____ | |
| Deployment Fee | | $_____ *(Per Device)* x Qty: _____ = $_____ | |

OmahaWCloverDPTA2106(ia)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Transaction Search List** | | | | | | | | | | | | | | | | |
| 2 | **Merchant #** | **Merchant Name** | **Batch #** | **Report Date** | **Trans Date** | **Trans Time** | **Trans Code** | **Matched** | **Terminal #** | **File Source** | **Keyed** | **Country Code** | **Card Type** | **Card #** | **Exp Date** | **Auth #** | **Trans Amount** |
| 3 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:18 | TKTO | | 0094 | MD028 | Y | USA | VI | 4893 | 06/22 | 020285 | $19.00 |
| 4 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:17 | TKTO | | 0094 | MD028 | Y | USA | MC | 7958 | 02/21 | 01690Z | $19.00 |
| 5 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:17 | TKTO | | 0094 | MD028 | Y | USA | VI | 3991 | 03/23 | 047409 | $19.00 |
| 6 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:16 | TKTO | | 0094 | MD028 | Y | USA | MC | 8221 | 06/20 | 009006 | $19.00 |
| 7 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:15 | TKTO | | 0094 | MD028 | Y | USA | VI | 2544 | 09/21 | 055105 | $19.00 |
| 8 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:13 | TKTO | | 0094 | MD028 | Y | USA | DV | 8927 | 10/19 | 01670Q | $19.00 |
| 9 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:13 | TKTO | | 0094 | MD028 | Y | USA | VI | 3909 | 02/22 | 01651S | $19.00 |
| 10 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:27 | TKTO | | 0094 | MD028 | Y | USA | MC | 9800 | 02/21 | 02329Z | $19.00 |
| 11 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:24 | TKTO | | 0094 | MD028 | Y | USA | VI | 4710 | 11/20 | 05726C | $19.00 |
| 12 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:24 | TKTO | | 0094 | MD028 | Y | USA | VI | 5051 | 05/23 | 05725D | $19.00 |
| 13 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:24 | TKTO | | 0094 | MD028 | Y | USA | VI | 9063 | 09/22 | 05727D | $19.00 |
| 14 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:22 | TKTO | | 0094 | MD028 | Y | USA | MC | 3841 | 11/19 | 016497 | $19.00 |
| 15 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:20 | TKTO | | 0094 | MD028 | Y | USA | VI | 2144 | 10/22 | 001182 | $19.00 |
| 16 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:41:46 | TKTO | | 0094 | MD028 | Y | USA | MC | 2790 | 08/22 | 04383P | $19.00 |
| 17 | 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:41:27 | TKTO | | 0094 | MD028 | Y | USA | MC | 9968 | 11/21 | 89831B | $19.00 |
| 18 | 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:59:44 | TKTO | | 0093 | MD028 | Y | USA | VI | 8245 | 10/22 | 00822B | $19.00 |
| 19 | 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:59:38 | TKTO | | 0093 | MD028 | Y | USA | VI | 0005 | 04/20 | 059386 | $19.00 |
| 20 | 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:59:35 | TKTO | | 0093 | MD028 | Y | GBR | VI | 0057 | 11/22 | 007738 | $19.00 |
| 21 | 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:44:41 | TKTO | | 0093 | MD028 | Y | USA | VI | 6075 | 04/22 | 174340 | $27.00 |
| 22 | 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:44:18 | TKTO | | 0093 | MD028 | Y | USA | VI | 4190 | 02/22 | 02543C | $19.00 |
| 23 | 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:34:45 | TKTO | | 0093 | MD028 | Y | USA | MC | 9538 | 02/22 | 01594P | $19.00 |
| 24 | 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 11:54:11 | TKTO | | 0092 | MD028 | Y | USA | MC | 4964 | 08/22 | 155340 | $19.00 |
| 25 | 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:35:07 | TKTO | | 0092 | MD028 | Y | USA | VI | 7958 | 11/21 | 00366Z | $27.00 |
| 26 | 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:34:50 | TKTO | | 0092 | MD028 | Y | USA | MC | 7149 | 04/22 | 001126 | $19.00 |
| 27 | 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:34:47 | TKTO | | 0092 | MD028 | Y | CAN | VI | 4746 | 05/19 | 034114 | $19.00 |
| 28 | 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:34:41 | TKTO | | 0092 | MD028 | Y | USA | VI | 3940 | 03/23 | 21555D | $19.00 |
| 29 | 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:34:40 | TKTO | | 0092 | MD028 | Y | USA | AE | 2005 | 05/23 | 141031 | $19.00 |
| 30 | 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:25:59 | TKTO | | 0092 | MD028 | Y | USA | MC | 5403 | 02/20 | 111050 | $19.00 |
| 31 | 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:25:55 | TKTO | | 0092 | MD028 | Y | USA | VI | 9394 | 12/23 | 000617 | $19.00 |
| 32 | 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:08:04 | TKTO | | 0091 | MD028 | Y | USA | VI | 1872 | 01/23 | 060638 | $19.00 |
| 33 | 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:08:03 | TKTO | | 0091 | MD028 | Y | USA | VI | 4845 | 08/23 | 04098C | $19.00 |
| 34 | 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:08:00 | TKTO | | 0091 | MD028 | Y | CAN | VI | 9028 | 10/19 | 032079 | $19.00 |
| 35 | 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:29 | TKTO | | 0091 | MD028 | Y | USA | VI | 4832 | 11/22 | 05876C | $19.00 |
| 36 | 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:28 | TKTO | | 0091 | MD028 | Y | USA | MC | 2523 | 02/23 | 06782M | $19.00 |
| 37 | 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:28 | TKTO | | 0091 | MD028 | Y | USA | VI | 1681 | 02/23 | 05854C | $19.00 |
| 38 | 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:16 | TKTO | | 0091 | MD028 | Y | USA | VI | 2252 | 10/23 | 05490D | $19.00 |
| 39 | 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:11 | TKTO | | 0091 | MD028 | Y | USA | AE | 4016 | 11/21 | 100780 | $19.00 |
| 40 | 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 06:03:32 | TKTO | | 0090 | MD028 | Y | USA | VI | 1320 | 10/23 | 03318G | $19.00 |
| 41 | 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 06:03:23 | TKTO | | 0090 | MD028 | Y | USA | VI | 6730 | 10/23 | 01720D | $19.00 |
| 42 | 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 05:53:00 | TKTO | | 0090 | MD028 | Y | USA | VI | 7565 | 01/20 | 850085 | $19.00 |
| 43 | 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 05:52:48 | TKTO | | 0090 | MD028 | Y | USA | AE | 4001 | 05/23 | 159537 | $19.00 |
| 44 | 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 05:52:46 | TKTO | | 0090 | MD028 | Y | USA | AE | 1000 | 02/20 | 168856 | $19.00 |
| 45 | 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 05:52:39 | TKTO | | 0090 | MD028 | Y | USA | MC | 8416 | 06/21 | 50212W | $19.00 |
| 46 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:57:07 | TKTO | | 0089 | MD028 | Y | USA | VI | 2524 | 05/20 | 01217D | $19.00 |
| 47 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:57:04 | TKTO | | 0089 | MD028 | Y | USA | VI | 3075 | 09/22 | 08851Z | $19.00 |
| 48 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:57:00 | TKTO | | 0089 | MD028 | Y | USA | AE | 4002 | 12/22 | 132173 | $19.00 |
| 49 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:56:59 | TKTO | | 0089 | MD028 | Y | USA | MC | 3012 | 06/22 | 80330P | $19.00 |
| 50 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:31 | TKTO | | 0089 | MD028 | Y | USA | VI | 5322 | 01/22 | 011217 | $19.00 |
| 51 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:31 | TKTO | | 0089 | MD028 | Y | USA | AE | 1003 | 07/25 | 100082 | $19.00 |
| 52 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:31 | TKTO | | 0089 | MD028 | Y | USA | VI | 9507 | 04/21 | 164884 | $19.00 |
| 53 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:31 | TKTO | | 0089 | MD028 | Y | USA | VI | 5693 | 09/19 | 081042 | $19.00 |
| 54 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:30 | TKTO | | 0089 | MD028 | Y | USA | VI | 0423 | 05/21 | 024512 | $19.00 |
| 55 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:29 | TKTO | | 0089 | MD028 | Y | USA | MC | 7703 | 09/19 | 00948Z | $19.00 |
| 56 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:45:48 | TKTO | | 0089 | MD028 | Y | USA | VI | 1086 | 05/23 | 06451C | $19.00 |
| 57 | 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:45:37 | TKTO | | 0089 | MD028 | Y | USA | AE | 2006 | 09/22 | 144472 | $19.00 |
| 58 | 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 09:52:19 | TKTO | | 0088 | MD028 | Y | USA | VI | 5073 | 02/24 | 010550 | $19.00 |
| 59 | 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:59 | TKTO | | 0088 | MD028 | Y | USA | AE | 1009 | 09/22 | 162518 | $19.00 |
| 60 | 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:56 | TKTO | | 0088 | MD028 | Y | USA | VI | 5943 | 05/23 | 02700G | $19.00 |
| 61 | 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:52 | TKTO | | 0088 | MD028 | Y | USA | VI | 2695 | 06/22 | 14869D | $19.00 |
| 62 | 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:48 | TKTO | | 0088 | MD028 | Y | USA | VI | 3679 | 12/23 | 810153 | $19.00 |
| 63 | 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:45 | TKTO | | 0088 | MD028 | Y | USA | VI | 9794 | 02/22 | 021234 | $19.00 |
| 64 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 11:35:23 | TKTO | | 0087 | MD028 | Y | USA | VI | 0678 | 08/24 | 944403 | $19.00 |
| 65 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:22:12 | TKTO | | 0087 | MD028 | Y | USA | AE | 3018 | 12/21 | 149826 | $19.00 |
| 66 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:22:11 | TKTO | | 0087 | MD028 | Y | USA | VI | 4675 | 08/23 | 06327D | $19.00 |
| 67 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:22:11 | TKTO | | 0087 | MD028 | Y | USA | VI | 2389 | 05/19 | 06342C | $19.00 |
| 68 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:22:07 | TKTO | | 0087 | MD028 | Y | USA | MC | 4455 | 03/21 | 062127 | $19.00 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | ▉8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:17:15 | TKTO | | 0087 | MD028 | Y | USA | VI | ▉9208 | 05/23 | 023674 | $9.50 |
| 70 | ▉8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:17:12 | TKTO | | 0087 | MD028 | Y | USA | VI | ▉7890 | 11/23 | 01377C | $19.00 |
| 71 | ▉8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:17:11 | TKTO | | 0087 | MD028 | Y | USA | MC | ▉6104 | 07/23 | 01349Z | $19.00 |
| 72 | ▉8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:17:11 | TKTO | | 0087 | MD028 | Y | USA | VI | ▉1462 | 04/22 | 101779 | $19.00 |
| 73 | ▉8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:13:54 | TKTO | | 0087 | MD028 | Y | USA | MC | ▉1727 | 12/22 | 001599 | $19.00 |
| 74 | ▉8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/8/2019 | 20:48:58 | TKTO | | 0087 | MD028 | Y | USA | VI | ▉2705 | 07/26 | 364589 | $19.00 |
| 75 | ▉8504 | ONE BOX TV, LLC | 09811121 | 4/9/2019 | 4/8/2019 | 04:46:42 | TKTO | | 0086 | MD028 | Y | USA | VI | ▉8387 | 09/22 | 09268C | $19.00 |
| 76 | ▉8504 | ONE BOX TV, LLC | 09811121 | 4/9/2019 | 4/8/2019 | 04:39:16 | TKTO | | 0086 | MD028 | Y | USA | VI | ▉5847 | 02/23 | 008820 | $27.00 |
| 77 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:34:58 | TKTO | | 0085 | MD028 | Y | USA | VI | ▉9927 | 12/22 | 03755D | $19.00 |
| 78 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:34:50 | TKTO | | 0085 | MD028 | Y | USA | VI | ▉6665 | 12/21 | 03515G | $19.00 |
| 79 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:34:50 | TKTO | | 0085 | MD028 | Y | USA | VI | ▉6086 | 07/21 | 45064D | $19.00 |
| 80 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:36 | TKTO | | 0085 | MD028 | Y | USA | VI | ▉7222 | 07/23 | 06085D | $19.00 |
| 81 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:32 | TKTO | | 0085 | MD028 | Y | USA | VI | ▉8731 | 12/23 | 05958C | $19.00 |
| 82 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:31 | TKTO | | 0085 | MD028 | Y | USA | VI | ▉9457 | 12/22 | 05929G | $19.00 |
| 83 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:29 | TKTO | | 0085 | MD028 | Y | USA | MC | ▉4885 | 06/22 | 00703B | $19.00 |
| 84 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:27 | TKTO | | 0085 | MD028 | Y | USA | VI | ▉5293 | 05/20 | 072506 | $19.00 |
| 85 | ▉8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:27 | TKTO | | 0085 | MD028 | Y | USA | VI | ▉1504 | 10/20 | 589190 | $19.00 |
| 86 | ▉8504 | ONE BOX TV, LLC | 09511115 | 4/6/2019 | 4/5/2019 | 10:58:02 | TKTO | | 0084 | MD028 | Y | USA | MC | ▉0091 | 09/23 | 04059B | $19.00 |
| 87 | ▉8504 | ONE BOX TV, LLC | 09511115 | 4/6/2019 | 4/5/2019 | 06:16:46 | TKTO | | 0084 | MD028 | Y | USA | VI | ▉8830 | 03/20 | 02878C | $19.00 |
| 88 | ▉8504 | ONE BOX TV, LLC | 09511115 | 4/6/2019 | 4/5/2019 | 06:16:39 | TKTO | | 0084 | MD028 | Y | USA | VI | ▉0970 | 05/23 | 00572Z | $19.00 |
| 89 | ▉8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:52:25 | TKTO | | 0083 | MD028 | Y | USA | VI | ▉8763 | 10/22 | 07776D | $19.00 |
| 90 | ▉8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:52:15 | TKTO | | 0083 | MD028 | Y | USA | MC | ▉1471 | 07/21 | 06470Z | $19.00 |
| 91 | ▉8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:52:13 | TKTO | | 0083 | MD028 | Y | GBR | AE | ▉1007 | 01/23 | 148514 | $19.00 |
| 92 | ▉8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:42:34 | TKTO | | 0083 | MD028 | Y | USA | MC | ▉5110 | 05/23 | 00417Z | $19.00 |
| 93 | ▉8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:42:34 | TKTO | | 0083 | MD028 | Y | USA | VI | ▉6841 | 01/20 | 07038C | $19.00 |
| 94 | ▉8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:42:33 | TKTO | | 0083 | MD028 | Y | USA | MC | ▉6982 | 09/22 | 00459Z | $19.00 |
| 95 | ▉8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:42:32 | TKTO | | 0083 | MD028 | Y | USA | MC | ▉9806 | 12/22 | 06981P | $19.00 |
| 96 | ▉8504 | ONE BOX TV, LLC | 09311153 | 4/4/2019 | 4/3/2019 | 04:35:54 | TKTO | | 0082 | MD028 | Y | USA | VI | ▉6216 | 11/22 | 07869J | $19.00 |
| 97 | ▉8504 | ONE BOX TV, LLC | 09311153 | 4/4/2019 | 4/3/2019 | 04:35:53 | TKTO | | 0082 | MD028 | Y | USA | VI | ▉1151 | 09/19 | 566313 | $19.00 |
| 98 | ▉8504 | ONE BOX TV, LLC | 09311153 | 4/4/2019 | 4/3/2019 | 04:35:49 | TKTO | | 0082 | MD028 | Y | USA | MC | ▉2145 | 02/22 | 09293P | $19.00 |
| 99 | ▉8504 | ONE BOX TV, LLC | 09311153 | 4/4/2019 | 4/2/2019 | 18:21:16 | TKTO | | 0082 | MD028 | Y | USA | VI | ▉9242 | 03/22 | 087053 | $19.00 |
| 100 | ▉8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:21:33 | TKTO | | 0081 | MD028 | Y | USA | MC | ▉3211 | 10/22 | 002622 | $19.00 |
| 101 | ▉8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:21:32 | TKTO | | 0081 | MD028 | Y | USA | VI | ▉3518 | 11/20 | 04782C | $19.00 |
| 102 | ▉8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:21:32 | TKTO | | 0081 | MD028 | Y | USA | MC | ▉1961 | 08/22 | 004765 | $27.00 |
| 103 | ▉8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:21:31 | TKTO | | 0081 | MD028 | Y | USA | VI | ▉1388 | 11/23 | 08238P | $19.00 |
| 104 | ▉8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:14:08 | TKTO | | 0081 | MD028 | Y | USA | VI | ▉2251 | 01/24 | 06861D | $19.00 |
| 105 | ▉8504 | ONE BOX TV, LLC | 09111076 | 4/2/2019 | 4/1/2019 | 08:02:48 | TKTO | | 0080 | MD028 | Y | USA | MC | ▉7586 | 01/23 | 112896 | $19.00 |
| 106 | ▉8504 | ONE BOX TV, LLC | 09111076 | 4/2/2019 | 4/1/2019 | 08:02:44 | TKTO | | 0080 | MD028 | Y | USA | VI | ▉0194 | 06/23 | 03155C | $19.00 |
| 107 | ▉8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 08:02:42 | TKTO | | 0080 | MD028 | Y | USA | VI | ▉5278 | 07/21 | 024148 | $19.00 |
| 108 | ▉8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 08:02:38 | TKTO | | 0080 | MD028 | Y | USA | VI | ▉6874 | 06/21 | 07020P | $27.00 |
| 109 | ▉8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 08:02:37 | TKTO | | 0080 | MD028 | Y | USA | VI | ▉5226 | 03/21 | 032741 | $19.00 |
| 110 | ▉8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 07:36:00 | TKTO | | 0080 | MD028 | Y | USA | MC | ▉3827 | 01/22 | 008489 | $19.00 |
| 111 | ▉8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 07:35:59 | TKTO | | 0080 | MD028 | Y | USA | VI | ▉6954 | 01/23 | 030960 | $19.00 |
| 112 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:09:21 | TKTO | | 0079 | MD028 | Y | USA | VI | ▉4207 | 11/22 | 60284G | $19.00 |
| 113 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:07:00 | TKTO | | 0079 | MD028 | Y | USA | MC | ▉2217 | 08/22 | 03163G | $19.00 |
| 114 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:58 | TKTO | | 0079 | MD028 | Y | USA | VI | ▉3780 | 12/23 | 09736C | $19.00 |
| 115 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:57 | TKTO | | 0079 | MD028 | Y | CAN | VI | ▉7809 | 05/21 | 097107 | $19.00 |
| 116 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:57 | TKTO | | 0079 | MD028 | Y | USA | VI | ▉6050 | 08/22 | 130969 | $19.00 |
| 117 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:55 | TKTO | | 0079 | MD028 | Y | USA | MC | ▉3601 | 05/22 | 096552 | $19.00 |
| 118 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:55 | TKTO | | 0079 | MD028 | Y | USA | VI | ▉0971 | 11/23 | 09669C | $19.00 |
| 119 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:54 | TKTO | | 0079 | MD028 | Y | CAN | MC | ▉7168 | 07/20 | 096288 | $19.00 |
| 120 | ▉8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:54 | TKTO | | 0079 | MD028 | Y | USA | VI | ▉0432 | 12/20 | 031939 | $19.00 |
| 121 | ▉8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:49:02 | TKTO | | 0078 | MD028 | Y | USA | DV | ▉3680 | 02/22 | 03041R | $19.00 |
| 122 | ▉8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:46:07 | TKTO | | 0078 | MD028 | Y | USA | VI | ▉5207 | 08/21 | 512861 | $19.00 |
| 123 | ▉8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:46:03 | TKTO | | 0078 | MD028 | Y | USA | MC | ▉7583 | 05/23 | 08090Z | $19.00 |
| 124 | ▉8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:46:00 | TKTO | | 0078 | MD028 | Y | USA | VI | ▉8687 | 12/23 | 06799A | $19.00 |
| 125 | ▉8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:45:58 | TKTO | | 0078 | MD028 | Y | USA | VI | ▉1282 | 06/23 | 06750B | $19.00 |
| 126 | ▉8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:45:57 | TKTO | | 0078 | MD028 | Y | USA | VI | ▉7894 | 09/22 | 054556 | $19.00 |
| 127 | ▉8504 | ONE BOX TV, LLC | 08811143 | 3/30/2019 | 3/29/2019 | 04:46:05 | TKTO | | 0077 | MD028 | Y | USA | MC | ▉3999 | 05/21 | 08168B | $19.00 |
| 128 | ▉8504 | ONE BOX TV, LLC | 08811143 | 3/30/2019 | 3/29/2019 | 04:43:30 | TKTO | | 0077 | MD028 | Y | USA | DV | ▉7564 | 08/23 | 02927B | $19.00 |
| 129 | ▉8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 05:08:45 | TKTO | | 0076 | MD028 | Y | USA | VI | ▉1445 | 07/19 | 31504D | $19.00 |
| 130 | ▉8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 05:08:44 | TKTO | | 0076 | MD028 | Y | USA | MC | ▉4002 | 04/22 | 05327P | $19.00 |
| 131 | ▉8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 04:57:20 | TKTO | | 0076 | MD028 | Y | USA | AE | ▉1007 | 01/20 | 126511 | $19.00 |
| 132 | ▉8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 04:57:19 | TKTO | | 0076 | MD028 | Y | USA | VI | ▉3606 | 01/20 | 09570S | $19.00 |
| 133 | ▉8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 04:57:17 | TKTO | | 0076 | MD028 | Y | USA | VI | ▉8253 | 04/23 | 054827 | $19.00 |
| 134 | ▉8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/27/2019 | 20:20:49 | TKTO | | 0076 | MD028 | Y | USA | MC | ▉8994 | 02/24 | 01246P | $200.00 |
| 135 | ▉8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/27/2019 | 19:01:22 | TKTO | | 0076 | MD028 | Y | USA | VI | ▉7491 | 06/20 | 090122 | $285.00 |
| 136 | ▉8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/27/2019 | 18:26:23 | TKTO | | 0076 | MD028 | Y | USA | VI | ▉0126 | 03/21 | 098050 | $330.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 8504 | ONE BOX TV, LLC | 08611150 | 3/28/2019 | 3/27/2019 | 14:36:10 | SALE | | CL01 | MD028 | N | USA | VI | 6983 | 09/23 | 08310C | $224.70 |
| 138 | 8504 | ONE BOX TV, LLC | 08611151 | 3/28/2019 | 3/27/2019 | 14:32:37 | TKTO | | 0075 | MD028 | Y | USA | VI | 6983 | 09/23 | 07111C | $19.00 |
| 139 | 8504 | ONE BOX TV, LLC | 08611150 | 3/28/2019 | 3/27/2019 | 12:23:42 | SALE | | CL01 | MD028 | N | USA | AE | 4008 | 10/22 | 844885 | $449.40 |
| 140 | 8504 | ONE BOX TV, LLC | 08611150 | 3/28/2019 | 3/27/2019 | 10:19:43 | SALE | | CL01 | MD028 | N | USA | VI | 6730 | 10/22 | 08331D | $449.40 |
| 141 | 8504 | ONE BOX TV, LLC | 08611150 | 3/28/2019 | 3/27/2019 | 09:34:25 | SALE | | CL01 | MD028 | N | USA | VI | 2968 | 02/20 | 02776G | $304.95 |
| 142 | 8504 | ONE BOX TV, LLC | 08611151 | 3/28/2019 | 3/27/2019 | 04:31:57 | TKTO | | 0075 | MD028 | Y | USA | VI | 5511 | 04/20 | 02425D | $19.00 |
| 143 | 8504 | ONE BOX TV, LLC | 08611151 | 3/28/2019 | 3/26/2019 | 19:17:48 | TKTO | | 0075 | MD028 | Y | USA | VI | 8011 | 05/23 | 02443G | $19.00 |
| 144 | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 09:37:46 | TKTO | | 0074 | MD028 | Y | USA | DV | 9717 | 02/23 | 02653R | $19.00 |
| 145 | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 06:10:13 | TKTO | | 0074 | MD028 | Y | USA | MC | 4581 | 06/21 | 02631B | $19.00 |
| 146 | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 06:10:04 | TKTO | | 0074 | MD028 | Y | USA | VI | 5886 | 03/20 | 191405 | $19.00 |
| 147 | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 06:04:34 | TKTO | | 0074 | MD028 | Y | USA | AE | 1006 | 06/22 | 104043 | $19.00 |
| 148 | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 06:04:30 | TKTO | | 0074 | MD028 | Y | USA | VI | 3278 | 07/20 | 90760D | $19.00 |
| 149 | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/25/2019 | 16:10:44 | TKTO | | 0074 | MD028 | Y | USA | DV | 8821 | 08/21 | 02551R | $19.00 |
| 150 | 8504 | ONE BOX TV, LLC | 08411053 | 3/26/2019 | 3/25/2019 | 10:03:22 | TKTO | | 0073 | MD028 | Y | USA | VI | 0126 | 03/21 | 05890G | $180.00 |
| 151 | 8504 | ONE BOX TV, LLC | 08411053 | 3/26/2019 | 3/25/2019 | 05:46:59 | TKTO | | 0073 | MD028 | Y | USA | MC | 9800 | 08/21 | 50526Z | $19.00 |
| 152 | 8504 | ONE BOX TV, LLC | 08411053 | 3/26/2019 | 3/25/2019 | 05:40:58 | TKTO | | 0073 | MD028 | Y | USA | DV | 8987 | 03/22 | 02582R | $19.00 |
| 153 | 8504 | ONE BOX TV, LLC | 08411053 | 3/26/2019 | 3/25/2019 | 05:40:58 | TKTO | | 0073 | MD028 | Y | USA | MC | 9040 | 10/20 | 01140Z | $19.00 |
| 154 | 8504 | ONE BOX TV, LLC | 08411053 | 3/26/2019 | 3/24/2019 | 21:50:47 | RTRN | FULL | 0073 | MD028 | Y | USA | DV | 8821 | 08/21 | 02406S | ($19.00) |
| 155 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 14:28:56 | TKTO | | 0072 | MD028 | Y | USA | VI | 2496 | 03/22 | 45434S | $19.00 |
| 156 | 8504 | ONE BOX TV, LLC | 08311365 | 3/25/2019 | 3/24/2019 | 14:21:34 | SALE | | CL01 | MD028 | N | USA | MC | 4868 | 05/20 | 41421Z | $267.50 |
| 157 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 12:09:10 | TKTO | | 0072 | MD028 | Y | USA | VI | 7291 | 09/21 | 00091S | $19.00 |
| 158 | 8504 | ONE BOX TV, LLC | 08251001 | 3/25/2019 | 3/24/2019 | 11:58:30 | SALE | | CL01 | MD028 | N | USA | DB | 7291 | 09/21 | 96166Z | $224.70 |
| 159 | 8504 | ONE BOX TV, LLC | 08311365 | 3/25/2019 | 3/24/2019 | 11:26:31 | SALE | | CL01 | MD028 | N | USA | MC | 2936 | 05/24 | 09375Z | $1,123.50 |
| 160 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 09:47:39 | TKTO | | 0072 | MD028 | Y | USA | AE | 2000 | 11/23 | 104012 | $19.00 |
| 161 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 09:35:01 | TKTO | | 0072 | MD028 | Y | USA | VI | 0850 | 06/20 | 00096Z | $19.00 |
| 162 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:36 | TKTO | | 0072 | MD028 | Y | USA | VI | 8375 | 05/19 | 00090D | $19.00 |
| 163 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:35 | TKTO | | 0072 | MD028 | Y | USA | MC | 9467 | 07/22 | 00069B | $19.00 |
| 164 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:33 | TKTO | | 0072 | MD028 | Y | USA | AE | 2002 | 11/22 | 144929 | $19.00 |
| 165 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:29 | TKTO | | 0072 | MD028 | Y | USA | VI | 8651 | 04/20 | 02453B | $19.00 |
| 166 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:21 | TKTO | | 0072 | MD028 | Y | USA | VI | 3184 | 11/23 | 09630D | $19.00 |
| 167 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:19:06 | TKTO | | 0072 | MD028 | Y | USA | VI | 8552 | 03/21 | 14169D | $19.00 |
| 168 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:19:04 | TKTO | | 0072 | MD028 | Y | USA | MC | 4653 | 06/23 | 07125P | $19.00 |
| 169 | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:19:04 | TKTO | | 0072 | MD028 | Y | USA | VI | 6670 | 11/20 | H53873 | $19.00 |
| 170 | 8504 | ONE BOX TV, LLC | 08251001 | 3/25/2019 | 3/23/2019 | 14:12:35 | SALE | | CL01 | MD028 | N | USA | DB | 0533 | 09/22 | 53234S | $224.70 |
| 171 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 14:02:52 | TKTO | | 0071 | MD028 | Y | USA | VI | 1688 | 10/23 | 07577D | $19.00 |
| 172 | 8504 | ONE BOX TV, LLC | 08341697 | 3/25/2019 | 3/23/2019 | 13:55:01 | SALE | | CL01 | MD028 | N | USA | VI | 1243 | 07/23 | 05047D | $304.95 |
| 173 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 13:18:15 | TKTO | | 0071 | MD028 | Y | USA | VI | 5903 | 06/20 | 04181R | $19.00 |
| 174 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 12:38:28 | TKTO | | 0071 | MD028 | Y | USA | VI | 3586 | 05/22 | 035167 | $19.00 |
| 175 | 8504 | ONE BOX TV, LLC | 08341697 | 3/25/2019 | 3/23/2019 | 11:44:25 | TKTO | | 0071 | MD028 | Y | USA | MC | 2455 | 12/20 | 11324Z | $19.00 |
| 176 | 8504 | ONE BOX TV, LLC | 08341697 | 3/25/2019 | 3/23/2019 | 11:24:23 | SALE | | CL01 | MD028 | N | USA | MC | 2455 | 12/20 | 11324Z | $267.50 |
| 177 | 8504 | ONE BOX TV, LLC | 08341697 | 3/25/2019 | 3/23/2019 | 11:12:47 | SALE | | CL01 | MD028 | N | USA | VI | 6267 | 02/21 | 07426C | $428.00 |
| 178 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 10:58:50 | TKTO | | 0071 | MD028 | Y | USA | MC | 9635 | 07/23 | 05515P | $19.00 |
| 179 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 10:14:26 | TKTO | | 0071 | MD028 | Y | CAN | VI | 8001 | 05/20 | 02802Z | $19.00 |
| 180 | 8504 | ONE BOX TV, LLC | 08251001 | 3/25/2019 | 3/23/2019 | 09:39:15 | SALE | | CL01 | MD028 | N | USA | DB | 2811 | 09/22 | 28196? | $187.25 |
| 181 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 09:08:19 | TKTO | | 0071 | MD028 | Y | USA | VI | 2558 | 03/22 | 842646 | $19.00 |
| 182 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 08:40:27 | TKTO | | 0071 | MD028 | Y | USA | MC | 0026 | 08/22 | 07574P | $19.00 |
| 183 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 07:58:04 | TKTO | | 0071 | MD028 | Y | USA | MC | 0771 | 10/20 | 02384P | $19.00 |
| 184 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 05:43:58 | TKTO | | 0071 | MD028 | Y | USA | DV | 6527 | 08/21 | 02317P | $19.00 |
| 185 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 05:39:18 | TKTO | | 0071 | MD028 | Y | USA | VI | 7216 | 02/21 | 023337 | $19.00 |
| 186 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/22/2019 | 21:17:15 | TKTO | | 0071 | MD028 | Y | USA | VI | 0126 | 03/21 | 07192Z | $180.00 |
| 187 | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/22/2019 | 17:15:54 | TKTO | | 0071 | MD028 | Y | USA | MC | 6396 | 05/22 | 02204P | $27.00 |
| 188 | 8504 | ONE BOX TV, LLC | 08111129 | 3/23/2019 | 3/22/2019 | 13:24:24 | SALE | | CL01 | MD028 | N | USA | VI | 5322 | 01/22 | 02212S | $224.70 |
| 189 | 8504 | ONE BOX TV, LLC | 08111129 | 3/23/2019 | 3/22/2019 | 11:47:24 | SALE | | CL01 | MD028 | N | USA | MC | 2034 | 10/19 | 1PXEJH | $187.25 |
| 190 | 8504 | ONE BOX TV, LLC | 08111129 | 3/23/2019 | 3/22/2019 | 11:33:10 | SALE | | CL01 | MD028 | N | USA | VI | 2537 | 09/21 | 09323Z | $2,140.00 |
| 191 | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 10:48:24 | TKTO | | 0070 | MD028 | Y | CAN | VI | 0416 | 09/20 | 04716F | $19.00 |
| 192 | 8504 | ONE BOX TV, LLC | 08111129 | 3/23/2019 | 3/22/2019 | 10:43:16 | SALE | | CL01 | MD028 | N | CAN | VI | 0416 | 09/20 | 09508F | $187.25 |
| 193 | 8504 | ONE BOX TV, LLC | 08111129 | 3/23/2019 | 3/22/2019 | 10:41:44 | SALE | | CL01 | MD028 | N | CAN | VI | 5015 | 02/23 | 49446? | $187.25 |
| 194 | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 09:47:10 | TKTO | | 0070 | MD028 | Y | USA | VI | 1725 | 01/24 | 01144C | $19.00 |
| 195 | 8504 | ONE BOX TV, LLC | 08111129 | 3/23/2019 | 3/22/2019 | 09:39:54 | SALE | | CL01 | MD028 | N | USA | VI | 1725 | 01/24 | 02103C | $224.70 |
| 196 | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 08:58:12 | TKTO | | 0070 | MD028 | Y | USA | VI | 0201 | 02/21 | 09871Z | $19.00 |
| 197 | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 04:24:30 | TKTO | | 0070 | MD028 | Y | USA | VI | 5171 | 12/20 | 052429 | $19.00 |
| 198 | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 04:24:27 | TKTO | | 0070 | MD028 | Y | USA | VI | 8612 | 01/21 | 742348 | $19.00 |
| 199 | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 04:24:21 | TKTO | | 0070 | MD028 | Y | USA | VI | 7461 | 08/20 | 402242 | $19.00 |
| 200 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 14:08:47 | TKTO | | 0069 | MD028 | Y | USA | MC | 3028 | 03/21 | VY9TM5 | $19.00 |
| 201 | 8504 | ONE BOX TV, LLC | 08051001 | 3/22/2019 | 3/21/2019 | 14:00:33 | SALE | | CL01 | MD028 | N | USA | DB | 0577 | 11/22 | 28086Z | $224.70 |
| 202 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 13:06:05 | TKTO | | 0069 | MD028 | Y | USA | VI | 2811 | 09/22 | 04060? | $19.00 |
| 203 | 8504 | ONE BOX TV, LLC | 08051001 | 3/22/2019 | 3/21/2019 | 12:54:06 | SALE | | CL01 | MD028 | N | USA | DB | 2811 | 09/22 | 132500 | $187.25 |
| 204 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 10:54:15 | TKTO | | 0069 | MD028 | Y | USA | VI | 6701 | 03/21 | 015425 | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:26:22 | TKTO | | 0069 | MD028 | Y | USA | MC | 0026 | 08/22 | 03761P | $19.00 |
| 206 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:36 | TKTO | | 0069 | MD028 | Y | USA | VI | 5627 | 10/19 | 04100C | $19.00 |
| 207 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:36 | TKTO | | 0069 | MD028 | Y | USA | VI | 7662 | 07/23 | 04099D | $19.00 |
| 208 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:36 | TKTO | | 0069 | MD028 | Y | USA | DV | 7487 | 09/20 | 02119R | $19.00 |
| 209 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:35 | TKTO | | 0069 | MD028 | Y | USA | VI | 9769 | 03/22 | 132016 | $19.00 |
| 210 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:33 | TKTO | | 0069 | MD028 | Y | USA | VI | 4131 | 11/21 | 021322 | $19.00 |
| 211 | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/20/2019 | 20:37:15 | TKTO | | 0069 | MD028 | Y | USA | VI | 0126 | 03/21 | 043881 | $180.00 |
| 212 | 8504 | ONE BOX TV, LLC | 07911166 | 3/21/2019 | 3/20/2019 | 13:07:38 | SALE | | CL01 | MD028 | N | USA | MC | 1608 | 06/22 | 67851P | $26.75 |
| 213 | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 13:03:26 | TKTO | | 0068 | MD028 | Y | USA | MC | 8953 | 05/23 | 044562 | $19.00 |
| 214 | 8504 | ONE BOX TV, LLC | 07911166 | 3/21/2019 | 3/20/2019 | 12:43:28 | SALE | | CL01 | MD028 | N | USA | MC | 8953 | 05/23 | 04634Z | $278.20 |
| 215 | 8504 | ONE BOX TV, LLC | 07951001 | 3/21/2019 | 3/20/2019 | 12:41:50 | SALE | | CL01 | MD028 | N | USA | DB | 6701 | 03/21 | 381102 | $278.20 |
| 216 | 8504 | ONE BOX TV, LLC | 07911166 | 3/21/2019 | 3/20/2019 | 11:56:03 | SALE | | CL01 | MD028 | N | USA | VI | 2313 | 08/23 | 00437D | $187.25 |
| 217 | 8504 | ONE BOX TV, LLC | 07911166 | 3/21/2019 | 3/20/2019 | 11:51:41 | SALE | | CL01 | MD028 | N | USA | MC | 2176 | 02/22 | 02046P | $304.95 |
| 218 | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 11:50:01 | TKTO | | 0068 | MD028 | Y | USA | MC | 2176 | 02/22 | 02027P | $19.00 |
| 219 | 8504 | ONE BOX TV, LLC | 07911166 | 3/21/2019 | 3/20/2019 | 11:30:35 | SALE | | CL01 | MD028 | N | USA | MC | 1608 | 06/22 | 77925P | $160.50 |
| 220 | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 11:15:33 | TKTO | | 0068 | MD028 | Y | USA | VI | 5441 | 06/22 | 069256 | $19.00 |
| 221 | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 11:06:06 | TKTO | | 0068 | MD028 | Y | USA | MC | 3007 | 09/19 | 081885 | $19.00 |
| 222 | 8504 | ONE BOX TV, LLC | 07911166 | 3/21/2019 | 3/20/2019 | 10:57:01 | SALE | | CL01 | MD028 | N | USA | MC | 3007 | 09/19 | 010625 | $224.70 |
| 223 | 8504 | ONE BOX TV, LLC | 07951001 | 3/21/2019 | 3/20/2019 | 10:11:50 | SALE | | CL01 | MD028 | N | USA | DB | 5441 | 06/22 | 271224 | $224.70 |
| 224 | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 08:42:37 | TKTO | | 0068 | MD028 | Y | USA | VI | 5048 | 07/21 | 071292 | $19.00 |
| 225 | 8504 | ONE BOX TV, LLC | 07911166 | 3/21/2019 | 3/20/2019 | 08:36:08 | SALE | | CL01 | MD028 | N | GBR | AE | 1006 | 05/23 | 809116 | $304.95 |
| 226 | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 05:41:09 | TKTO | | 0068 | MD028 | Y | USA | MC | 4364 | 04/23 | 03275P | $19.00 |
| 227 | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 05:36:03 | TKTO | | 0068 | MD028 | Y | USA | DV | 9121 | 10/22 | 02062R | $19.00 |
| 228 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 14:56:44 | TKTO | | 0067 | MD028 | Y | USA | MC | 3565 | 07/23 | 019923 | $19.00 |
| 229 | 8504 | ONE BOX TV, LLC | 07811094 | 3/20/2019 | 3/19/2019 | 14:53:37 | SALE | | CL01 | MD028 | N | USA | MC | 1195 | 07/23 | 00130Z | $187.25 |
| 230 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 14:12:35 | TKTO | | 0067 | MD028 | Y | USA | VI | 7510 | 02/23 | H43219 | $19.00 |
| 231 | 8504 | ONE BOX TV, LLC | 07851001 | 3/20/2019 | 3/19/2019 | 13:44:23 | SALE | | CL01 | MD028 | N | USA | DB | 7510 | 02/23 | 361137 | $224.70 |
| 232 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 12:51:38 | TKTO | | 0067 | MD028 | Y | CAN | VI | 2233 | 05/21 | 04149t | $19.00 |
| 233 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 12:44:42 | TKTO | | 0067 | MD028 | Y | USA | MC | 2150 | 04/20 | 009278 | $19.00 |
| 234 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 12:37:00 | TKTO | | 0067 | MD028 | Y | USA | VI | 1485 | 12/22 | 143363 | $19.00 |
| 235 | 8504 | ONE BOX TV, LLC | 07811094 | 3/20/2019 | 3/19/2019 | 12:23:38 | SALE | | CL01 | MD028 | N | CAN | VI | 3259 | 08/19 | 868116 | $274.46 |
| 236 | 8504 | ONE BOX TV, LLC | 07851001 | 3/20/2019 | 3/19/2019 | 12:16:59 | SALE | | CL01 | MD028 | N | USA | DB | 2150 | 04/20 | 672751 | $187.25 |
| 237 | 8504 | ONE BOX TV, LLC | 07851001 | 3/20/2019 | 3/19/2019 | 12:10:33 | SALE | | CL01 | MD028 | N | USA | DB | 1485 | 12/22 | 172199 | $224.70 |
| 238 | 8504 | ONE BOX TV, LLC | 07851001 | 3/20/2019 | 3/19/2019 | 11:18:52 | SALE | | CL01 | MD028 | N | USA | DB | 7912 | 06/20 | 570611 | $518.95 |
| 239 | 8504 | ONE BOX TV, LLC | 07851001 | 3/20/2019 | 3/19/2019 | 11:08:31 | SALE | | CL01 | MD028 | N | USA | DB | 3391 | 11/21 | 132080 | $224.70 |
| 240 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 11:02:10 | TKTO | | 0067 | MD028 | Y | USA | VI | 2313 | 08/23 | 04207D | $19.00 |
| 241 | 8504 | ONE BOX TV, LLC | 07811094 | 3/20/2019 | 3/19/2019 | 10:25:45 | SALE | | CL01 | MD028 | N | USA | VI | 9818 | 11/20 | 06382D | $187.25 |
| 242 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 10:10:17 | TKTO | | 0067 | MD028 | Y | USA | VI | 0126 | 03/21 | 083203 | $180.00 |
| 243 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:34 | TKTO | | 0067 | MD028 | Y | USA | VI | 6484 | 03/22 | 42981C | $19.00 |
| 244 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:32 | TKTO | | 0067 | MD028 | Y | USA | VI | 0919 | 10/21 | 07962C | $19.00 |
| 245 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:29 | TKTO | | 0067 | MD028 | Y | USA | VI | 5441 | 06/22 | 03260T | $19.00 |
| 246 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:29 | TKTO | | 0067 | MD028 | Y | USA | VI | 8929 | 04/20 | 07872C | $19.00 |
| 247 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:28 | TKTO | | 0067 | MD028 | Y | USA | DV | 9717 | 02/23 | 01948R | $19.00 |
| 248 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:29 | TKTO | | 0067 | MD028 | Y | USA | MC | 7225 | 10/22 | 07858P | $19.00 |
| 249 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:28 | TKTO | | 0067 | MD028 | Y | USA | VI | 9154 | 12/20 | 07833C | $19.00 |
| 250 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:28 | TKTO | | 0067 | MD028 | Y | USA | VI | 2125 | 11/22 | 07847D | $19.00 |
| 251 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:25:55 | TKTO | | 0067 | MD028 | Y | USA | MC | 8098 | 10/21 | 01945Z | $19.00 |
| 252 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:25:51 | TKTO | | 0067 | MD028 | Y | USA | VI | 8973 | 06/20 | 052551 | $19.00 |
| 253 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:25:48 | TKTO | | 0067 | MD028 | Y | USA | VI | 6551 | 05/20 | 019718 | $19.00 |
| 254 | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/18/2019 | 20:15:01 | TKTO | | 0067 | MD028 | Y | USA | VI | 4756 | 03/21 | 083030 | $19.00 |
| 255 | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:58 | TKTO | | 0066 | MD028 | Y | USA | VI | 9911 | 02/22 | 08659D | $19.00 |
| 256 | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:57 | TKTO | | 0066 | MD028 | Y | CAN | VI | 9016 | 10/20 | 42805 3 | $19.00 |
| 257 | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:56 | TKTO | | 0066 | MD028 | Y | USA | MC | 2785 | 04/23 | 09013S | $19.00 |
| 258 | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:54 | TKTO | | 0066 | MD028 | Y | USA | VI | 1976 | 07/19 | 05383D | $19.00 |
| 259 | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:53 | TKTO | | 0066 | MD028 | Y | USA | DV | 4340 | 04/21 | 01823R | $19.00 |
| 260 | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:52 | TKTO | | 0066 | MD028 | Y | USA | VI | 7700 | 11/22 | 01572D | $19.00 |
| 261 | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:36:33 | TKTO | | 0066 | MD028 | Y | USA | VI | 4914 | 09/20 | 83139D | $19.00 |
| 262 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 14:36:41 | TKTO | | 0065 | MD028 | Y | USA | VI | 4893 | 06/22 | 069007 | $19.00 |
| 263 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 13:04:24 | TKTO | | 0065 | MD028 | Y | USA | MC | 7958 | 02/21 | 017682 | $19.00 |
| 264 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 12:47:37 | TKTO | | 0065 | MD028 | Y | USA | VI | 3991 | 03/23 | 019690 | $19.00 |
| 265 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 11:34:20 | TKTO | | 0065 | MD028 | Y | USA | MC | 8221 | 06/20 | 008942 | $19.00 |
| 266 | 8504 | ONE BOX TV, LLC | 07551001 | 3/18/2019 | 3/17/2019 | 11:20:42 | SALE | | CL01 | MD028 | N | USA | DB | 8221 | 06/20 | 860718 | $304.95 |
| 267 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 10:46:29 | TKTO | | 0065 | MD028 | Y | USA | VI | 2544 | 09/21 | 084611 | $19.00 |
| 268 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 09:22:18 | TKTO | | 0065 | MD028 | Y | USA | DV | 8927 | 10/19 | 01795Q | $19.00 |
| 269 | 8504 | ONE BOX TV, LLC | 07611358 | 3/18/2019 | 3/17/2019 | 09:16:37 | SALE | | CL01 | MD028 | N | USA | DV | 8927 | 10/19 | 01743Q | $304.95 |
| 270 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 08:45:53 | TKTO | | 0065 | MD028 | Y | USA | VI | 3909 | 02/22 | 017407 | $19.00 |
| 271 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:18 | TKTO | | 0065 | MD028 | Y | USA | MC | 9800 | 02/21 | 03357Z | $19.00 |
| 272 | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:13 | TKTO | | 0065 | MD028 | Y | USA | VI | 4710 | 11/20 | 05393C | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:12 | TKTO | | 0065 | MD028 | Y | USA | VI | 5051 | 05/23 | 05359D | $19.00 |
| 274 | | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:12 | TKTO | | 0065 | MD028 | Y | USA | VI | 9063 | 09/22 | 05361D | $19.00 |
| 275 | | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:09 | TKTO | | 0065 | MD028 | Y | USA | MC | 3841 | 11/19 | 017784 | $19.00 |
| 276 | | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:02 | TKTO | | 0065 | MD028 | Y | USA | VI | 2144 | 10/22 | 001336 | $19.00 |
| 277 | | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:30:33 | TKTO | | 0065 | MD028 | Y | USA | MC | 2790 | 08/22 | 01008P | $19.00 |
| 278 | | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:30:30 | TKTO | | 0065 | MD028 | Y | USA | MC | 9968 | 03/21 | 61724B | $19.00 |
| 279 | | 8504 | ONE BOX TV, LLC | 07611358 | 3/18/2019 | 3/16/2019 | 20:05:34 | SALE | | CL01 | MD028 | Y | USA | VI | 3909 | 02/22 | 016094 | $285.00 |
| 280 | | 8504 | ONE BOX TV, LLC | 07551001 | 3/18/2019 | 3/16/2019 | 14:20:32 | SALE | | CL01 | MD028 | N | USA | DB | 3664 | 06/22 | 662913 | $6.41 |
| 281 | | 8504 | ONE BOX TV, LLC | 07551001 | 3/18/2019 | 3/16/2019 | 14:17:27 | SALE | | CL01 | MD028 | N | USA | DB | 3664 | 06/22 | 56008P | $267.50 |
| 282 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 13:29:18 | TKTO | | 0064 | MD028 | Y | USA | VI | 8245 | 10/22 | 08378B | $19.00 |
| 283 | | 8504 | ONE BOX TV, LLC | 07641768 | 3/18/2019 | 3/16/2019 | 13:21:58 | SALE | | CL01 | MD028 | N | USA | VI | 8245 | 10/22 | 03561B | $224.70 |
| 284 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 10:52:48 | TKTO | | 0064 | MD028 | Y | GBR | VI | 0005 | 04/20 | 052480 | $19.00 |
| 285 | | 8504 | ONE BOX TV, LLC | 07551001 | 3/18/2019 | 3/16/2019 | 10:29:05 | SALE | | CL01 | MD028 | N | USA | DB | 4662 | 11/22 | 06228P | $224.70 |
| 286 | | 8504 | ONE BOX TV, LLC | 07551001 | 3/18/2019 | 3/16/2019 | 10:12:49 | SALE | | CL01 | MD028 | N | USA | DB | 1754 | 12/20 | 271819 | $224.70 |
| 287 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 10:02:56 | TKTO | | 0064 | MD028 | Y | USA | VI | 8018 | 05/22 | 110724 | $19.00 |
| 288 | | 8504 | ONE BOX TV, LLC | 07551001 | 3/18/2019 | 3/16/2019 | 09:52:08 | SALE | | CL01 | MD028 | N | USA | DB | 8018 | 05/22 | 482849 | $267.50 |
| 289 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 09:33:43 | TKTO | | 0064 | MD028 | Y | USA | VI | 0057 | 11/22 | 009673 | $19.00 |
| 290 | | 8504 | ONE BOX TV, LLC | 07551001 | 3/18/2019 | 3/16/2019 | 09:27:34 | SALE | | CL01 | MD028 | N | USA | DB | 7068 | 08/21 | 962528 | $224.70 |
| 291 | | 8504 | ONE BOX TV, LLC | 07551001 | 3/18/2019 | 3/16/2019 | 09:26:40 | SALE | | CL01 | MD028 | N | USA | DB | 0057 | 11/22 | 231040 | $224.70 |
| 292 | | 8504 | ONE BOX TV, LLC | 07641768 | 3/18/2019 | 3/16/2019 | 08:43:37 | SALE | | CL01 | MD028 | Y | USA | MC | 2104 | 07/21 | 03110? | $449.40 |
| 293 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:22:53 | TKTO | | 0064 | MD028 | Y | USA | VI | 6075 | 04/22 | 122921 | $27.00 |
| 294 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:22:27 | TKTO | | 0064 | MD028 | Y | USA | VI | 4033 | 04/22 | 065522 | $19.00 |
| 295 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:22:22 | TKTO | | 0064 | MD028 | Y | USA | VI | 4190 | 02/22 | 06679C | $19.00 |
| 296 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:13:43 | TKTO | | 0064 | MD028 | Y | USA | MC | 9538 | 02/22 | 01658P | $19.00 |
| 297 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:13:38 | TKTO | | 0064 | MD028 | Y | USA | DV | 0396 | 01/22 | 01655P | $19.00 |
| 298 | | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/15/2019 | 20:49:32 | TKTO | | 0064 | MD028 | Y | USA | VI | 7958 | 11/21 | 00358S | $27.00 |
| 299 | | 8504 | ONE BOX TV, LLC | 07641768 | 3/18/2019 | 3/15/2019 | 20:27:58 | SALE | | CL01 | MD028 | Y | USA | VI | 0126 | 03/21 | 075568 | $180.00 |
| 300 | | 8504 | ONE BOX TV, LLC | 07641768 | 3/18/2019 | 3/15/2019 | 20:25:40 | SALE | | CL01 | MD028 | Y | USA | VI | 7958 | 11/21 | 00358S | $495.00 |
| 301 | | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 14:20:21 | TKTO | | 0063 | MD028 | Y | USA | MC | 7149 | 04/22 | 003972 | $19.00 |
| 302 | | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 13:36:03 | TKTO | | 0063 | MD028 | Y | CAN | VI | 4746 | 05/19 | 080966 | $19.00 |
| 303 | | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 12:09:32 | TKTO | | 0063 | MD028 | Y | USA | VI | 3940 | 03/23 | 80171D | $19.00 |
| 304 | | 8504 | ONE BOX TV, LLC | 07411099 | 3/16/2019 | 3/15/2019 | 12:01:00 | SALE | | CL01 | MD028 | N | USA | AE | 2005 | 03/23 | 886607 | $224.70 |
| 305 | | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 11:59:36 | TKTO | | 0063 | MD028 | Y | USA | AE | 2005 | 05/23 | 143401 | $19.00 |
| 306 | | 8504 | ONE BOX TV, LLC | 07411099 | 3/16/2019 | 3/15/2019 | 11:48:39 | SALE | | CL01 | MD028 | Y | USA | VI | 3940 | 03/23 | 67757D | $420.00 |
| 307 | | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 06:27:50 | TKTO | | 0063 | MD028 | Y | USA | MC | 5403 | 02/22 | 671120 | $19.00 |
| 308 | | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 06:27:27 | TKTO | | 0063 | MD028 | Y | USA | VI | 9394 | 12/23 | 00059S | $19.00 |
| 309 | | 8504 | ONE BOX TV, LLC | 07310092 | 3/15/2019 | 3/14/2019 | 13:13:12 | SALE | | CL01 | MD028 | Y | USA | VI | 0126 | 03/21 | 023287 | $180.00 |
| 310 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:34:52 | TKTO | | 0062 | MD028 | Y | USA | VI | 4845 | 09/23 | 03563D | $19.00 |
| 311 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:34:52 | TKTO | | 0062 | MD028 | Y | USA | VI | 1872 | 01/23 | 02779B | $19.00 |
| 312 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:34:43 | TKTO | | 0062 | MD028 | Y | CAN | VI | 9028 | 10/19 | 040083 | $19.00 |
| 313 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:29:58 | TKTO | | 0062 | MD028 | Y | USA | VI | 4832 | 11/22 | 08739C | $19.00 |
| 314 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:29:58 | TKTO | | 0062 | MD028 | Y | USA | VI | 1681 | 02/23 | 08730C | $19.00 |
| 315 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:29:58 | TKTO | | 0062 | MD028 | Y | USA | MC | 2523 | 02/23 | 00161M | $19.00 |
| 316 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:29:56 | TKTO | | 0062 | MD028 | Y | USA | MC | 8380 | 10/20 | 61567Z | $19.00 |
| 317 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:29:56 | TKTO | | 0062 | MD028 | Y | USA | VI | 2252 | 10/23 | 08675D | $19.00 |
| 318 | | 8504 | ONE BOX TV, LLC | 07310093 | 3/15/2019 | 3/14/2019 | 04:29:56 | TKTO | | 0062 | MD028 | Y | USA | AE | 4016 | 11/21 | 147546 | $19.00 |
| 319 | | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 11:59:32 | TKTO | | 0061 | MD028 | Y | USA | VI | 1320 | 10/23 | 593226 | $19.00 |
| 320 | | 8504 | ONE BOX TV, LLC | 07251001 | 3/14/2019 | 3/13/2019 | 11:46:11 | SALE | | CL01 | MD028 | N | USA | DB | 1320 | 10/23 | 370465 | $326.35 |
| 321 | | 8504 | ONE BOX TV, LLC | 07211156 | 3/14/2019 | 3/13/2019 | 11:28:51 | SALE | | CL01 | MD028 | N | USA | VI | 2114 | 09/20 | 113182 | $176.55 |
| 322 | | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 09:30:15 | TKTO | | 0061 | MD028 | Y | USA | VI | 6730 | 10/23 | 06258D | $19.00 |
| 323 | | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 04:25:16 | TKTO | | 0061 | MD028 | Y | USA | AE | 1000 | 02/20 | 144404 | $19.00 |
| 324 | | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 04:25:16 | TKTO | | 0061 | MD028 | Y | USA | AE | 4001 | 05/23 | 196057 | $19.00 |
| 325 | | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 04:25:16 | TKTO | | 0061 | MD028 | Y | USA | VI | 7565 | 01/20 | 791884 | $19.00 |
| 326 | | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 04:25:13 | TKTO | | 0061 | MD028 | Y | USA | MC | 8416 | 06/21 | 40315Z | $19.00 |
| 327 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 13:19:25 | TKTO | | 0060 | MD028 | Y | USA | VI | 2524 | 05/20 | 07753D | $19.00 |
| 328 | | 8504 | ONE BOX TV, LLC | 07111116 | 3/13/2019 | 3/12/2019 | 13:01:40 | SALE | | CL01 | MD028 | Y | USA | VI | 2524 | 05/20 | 04227D | $406.00 |
| 329 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 12:10:35 | TKTO | | 0060 | MD028 | Y | USA | VI | 3075 | 09/22 | 017096 | $19.00 |
| 330 | | 8504 | ONE BOX TV, LLC | 07111116 | 3/13/2019 | 3/12/2019 | 12:08:55 | SALE | | CL01 | MD028 | N | USA | MC | 9687 | 12/22 | 05689B | $224.70 |
| 331 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 11:23:41 | TKTO | | 0060 | MD028 | Y | USA | AE | 4002 | 12/22 | 196255 | $19.00 |
| 332 | | 8504 | ONE BOX TV, LLC | 07111116 | 3/13/2019 | 3/12/2019 | 10:51:38 | SALE | | CL01 | MD028 | N | USA | VI | 4608 | 10/22 | 817773 | $21.40 |
| 333 | | 8504 | ONE BOX TV, LLC | 07111116 | 3/13/2019 | 3/12/2019 | 10:44:57 | SALE | | CL01 | MD028 | N | USA | VI | 4675 | 08/23 | 03714D | $304.95 |
| 334 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 10:39:21 | TKTO | | 0060 | MD028 | Y | USA | MC | 3012 | 06/22 | 82163P | $19.00 |
| 335 | | 8504 | ONE BOX TV, LLC | 07111116 | 3/13/2019 | 3/12/2019 | 10:06:42 | SALE | | CL01 | MD028 | N | USA | MC | 3012 | 06/22 | 86603P | $224.70 |
| 336 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:46 | TKTO | | 0060 | MD028 | Y | USA | VI | 6950 | 10/21 | 049391 | $19.00 |
| 337 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:44 | TKTO | | 0060 | MD028 | Y | CAN | VI | 5696 | 03/19 | 023182 | $19.00 |
| 338 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:44 | TKTO | | 0060 | MD028 | Y | USA | VI | 5322 | 01/22 | 012958 | $19.00 |
| 339 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:43 | TKTO | | 0060 | MD028 | Y | USA | VI | 5693 | 09/19 | 054382 | $19.00 |
| 340 | | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:43 | TKTO | | 0060 | MD028 | Y | USA | AE | 1003 | 07/25 | 169586 | $19.00 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:43 | TKTO | | 0060 | MD028 | Y | USA | VI | 9507 | 01/23 | 182070 | $19.00 |
| 342 | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:42 | TKTO | | 0060 | MD028 | Y | USA | VI | 0423 | 05/21 | 019824 | $19.00 |
| 343 | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:40 | TKTO | | 0060 | MD028 | Y | USA | MC | 7703 | 09/21 | 08721Z | $19.00 |
| 344 | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:38 | TKTO | | 0060 | MD028 | Y | USA | MC | 3973 | 09/21 | 031203 | $19.00 |
| 345 | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:24:37 | TKTO | | 0060 | MD028 | Y | USA | VI | 1086 | 05/23 | 031090 | $19.00 |
| 346 | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:24:37 | TKTO | | 0060 | MD028 | Y | USA | AE | 2006 | 09/22 | 180597 | $19.00 |
| 347 | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:24:34 | TKTO | | 0060 | MD028 | Y | USA | VI | 7590 | 09/20 | 012790 | $19.00 |
| 348 | 8504 | ONE BOX TV, LLC | 07011031 | 3/12/2019 | 3/11/2019 | 05:17:14 | TKTO | | 0059 | MD028 | Y | USA | AE | 1009 | 09/22 | 140861 | $19.00 |
| 349 | 8504 | ONE BOX TV, LLC | 07011031 | 3/12/2019 | 3/11/2019 | 05:17:12 | TKTO | | 0059 | MD028 | Y | USA | VI | 5943 | 05/23 | 013516 | $19.00 |
| 350 | 8504 | ONE BOX TV, LLC | 07011031 | 3/12/2019 | 3/11/2019 | 05:17:12 | TKTO | | 0059 | MD028 | Y | USA | VI | 3679 | 12/23 | 423197 | $19.00 |
| 351 | 8504 | ONE BOX TV, LLC | 07011031 | 3/12/2019 | 3/11/2019 | 05:17:10 | TKTO | | 0059 | MD028 | Y | USA | VI | 2695 | 06/22 | 44623D | $19.00 |
| 352 | 8504 | ONE BOX TV, LLC | 07011031 | 3/12/2019 | 3/11/2019 | 05:17:08 | TKTO | | 0059 | MD028 | Y | USA | VI | 9794 | 02/22 | 002832 | $19.00 |
| 353 | 8504 | ONE BOX TV, LLC | 07011030 | 3/12/2019 | 3/10/2019 | 17:13:34 | SALE | | CL01 | MD028 | Y | USA | VI | 0126 | 03/21 | 08455B | $180.00 |
| 354 | 8504 | ONE BOX TV, LLC | 07041807 | 3/12/2019 | 3/10/2019 | 15:05:53 | SALE | | CL01 | MD028 | N | USA | AE | 3018 | 12/21 | 863219 | $304.95 |
| 355 | 8504 | ONE BOX TV, LLC | 07041807 | 3/12/2019 | 3/10/2019 | 14:25:18 | SALE | | CL01 | MD028 | N | USA | AE | 2009 | 08/20 | 867473 | $187.25 |
| 356 | 8504 | ONE BOX TV, LLC | 07041807 | 3/12/2019 | 3/10/2019 | 14:25:11 | RTRN | FULL | CL01 | MD028 | N | USA | VI | 4675 | | 05334D | ($331.70) |
| 357 | 8504 | ONE BOX TV, LLC | 07041807 | 3/12/2019 | 3/10/2019 | 13:44:15 | SALE | | CL01 | MD028 | N | USA | VI | 4675 | 08/23 | 02481D | $331.70 |
| 358 | 8504 | ONE BOX TV, LLC | 07041807 | 3/12/2019 | 3/10/2019 | 12:48:26 | SALE | | CL01 | MD028 | N | USA | VI | 6137 | 11/21 | 010446 | $224.70 |
| 359 | 8504 | ONE BOX TV, LLC | 07041807 | 3/12/2019 | 3/10/2019 | 10:32:06 | SALE | | CL01 | MD028 | N | USA | VI | 7422 | 08/19 | 05803D | $304.95 |
| 360 | 8504 | ONE BOX TV, LLC | 07041807 | 3/12/2019 | 3/10/2019 | 09:26:15 | SALE | | CL01 | MD028 | N | USA | MC | 2153 | 07/22 | 64349P | $16.05 |
| 361 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 15:17:37 | TKTO | | 0058 | MD028 | Y | USA | AE | 3018 | 12/21 | 185200 | $19.00 |
| 362 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 14:30:18 | TKTO | | 0058 | MD028 | Y | USA | VI | 2389 | 05/19 | 00529C | $19.00 |
| 363 | 8504 | ONE BOX TV, LLC | 06851001 | 3/11/2019 | 3/10/2019 | 14:27:33 | SALE | | CL01 | MD028 | N | USA | DB | 4964 | 08/22 | 232938 | $187.25 |
| 364 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 14:02:32 | TKTO | | 0058 | MD028 | Y | USA | VI | 4675 | 08/23 | 06967D | $19.00 |
| 365 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 11:05:01 | TKTO | | 0058 | MD028 | Y | USA | MC | 4455 | 03/21 | 05055O | $19.00 |
| 366 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:48:30 | TKTO | | 0058 | MD028 | Y | USA | VI | 9208 | 05/23 | 06326O | $9.50 |
| 367 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:48:11 | TKTO | | 0058 | MD028 | Y | USA | VI | 7890 | 11/23 | 04335C | $19.00 |
| 368 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:48:03 | TKTO | | 0058 | MD028 | Y | USA | MC | 6104 | 07/23 | 04106Z | $19.00 |
| 369 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:48:02 | TKTO | | 0058 | MD028 | Y | USA | VI | 1462 | 04/22 | 11428S | $19.00 |
| 370 | 8504 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:40:44 | TKTO | | 0058 | MD028 | Y | USA | MC | 2474 | 12/22 | 007676 | $19.00 |
| 371 | 8504 | ONE BOX TV, LLC | 06941583 | 3/11/2019 | 3/9/2019 | 12:02:11 | TKTO | | 0057 | MD028 | Y | USA | VI | 3202 | 10/20 | 030211 | $19.00 |
| 372 | 8504 | ONE BOX TV, LLC | 06851001 | 3/11/2019 | 3/9/2019 | 11:55:38 | SALE | | CL01 | MD028 | N | USA | DB | 3520 | 05/22 | 272059 | $42.80 |
| 373 | 8504 | ONE BOX TV, LLC | 06851001 | 3/11/2019 | 3/9/2019 | 11:36:35 | SALE | | CL01 | MD028 | N | USA | DB | 3202 | 10/20 | 132363 | $304.95 |
| 374 | 8504 | ONE BOX TV, LLC | 06941583 | 3/11/2019 | 3/9/2019 | 08:50:59 | TKTO | | 0057 | MD028 | Y | USA | VI | 8387 | 09/22 | 01775C | $19.00 |
| 375 | 8504 | ONE BOX TV, LLC | 06941582 | 3/11/2019 | 3/9/2019 | 08:41:22 | SALE | | CL01 | MD028 | N | USA | VI | 8387 | 09/22 | 03681C | $304.95 |
| 376 | 8504 | ONE BOX TV, LLC | 06941582 | 3/11/2019 | 3/9/2019 | 08:02:42 | SALE | | CL01 | MD028 | N | USA | VI | 8848 | 09/19 | 00951Z | $304.95 |
| 377 | 8504 | ONE BOX TV, LLC | 06941583 | 3/11/2019 | 3/9/2019 | 04:20:22 | TKTO | | 0057 | MD028 | Y | USA | VI | 5847 | 02/23 | 009233 | $27.00 |
| 378 | 8504 | ONE BOX TV, LLC | 06711256 | 3/9/2019 | 3/8/2019 | 12:31:19 | SALE | | CL01 | MD028 | N | USA | VI | 9927 | 12/22 | 03578D | $476.15 |
| 379 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 12:26:35 | TKTO | | 0056 | MD028 | Y | USA | VI | 9927 | 12/22 | 09055D | $19.00 |
| 380 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 10:31:02 | TKTO | | 0056 | MD028 | Y | USA | VI | 9160 | 09/19 | 03064C | $19.00 |
| 381 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 10:02:20 | TKTO | | 0056 | MD028 | Y | USA | VI | 6086 | 07/21 | 21982D | $19.00 |
| 382 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 09:56:32 | TKTO | | 0056 | MD028 | Y | USA | VI | 6665 | 12/21 | 08975G | $19.00 |
| 383 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:26 | TKTO | | 0056 | MD028 | Y | USA | VI | 7222 | 07/23 | 00778D | $19.00 |
| 384 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:19 | TKTO | | 0056 | MD028 | Y | USA | VI | 8731 | 12/23 | 00563C | $19.00 |
| 385 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:16 | TKTO | | 0056 | MD028 | Y | USA | VI | 9457 | 12/22 | 00473G | $19.00 |
| 386 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:13 | TKTO | | 0056 | MD028 | Y | USA | MC | 4885 | 06/20 | 00832B | $19.00 |
| 387 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:09 | TKTO | | 0056 | MD028 | Y | USA | VI | 5293 | 05/20 | 085004 | $19.00 |
| 388 | 8504 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:08 | TKTO | | 0056 | MD028 | Y | USA | VI | 1504 | 10/20 | 856210 | $19.00 |
| 389 | 8504 | ONE BOX TV, LLC | 06611263 | 3/8/2019 | 3/7/2019 | 09:50:10 | SALE | | CL01 | MD028 | Y | USA | VI | 0126 | 03/21 | 044232 | $180.00 |
| 390 | 8504 | ONE BOX TV, LLC | 06511281 | 3/7/2019 | 3/6/2019 | 13:23:47 | SALE | | CL01 | MD028 | N | USA | DV | 1068 | 10/21 | 00695P | $267.50 |
| 391 | 8504 | ONE BOX TV, LLC | 06511281 | 3/7/2019 | 3/6/2019 | 10:57:38 | SALE | | CL01 | MD028 | N | USA | MC | 9786 | 02/23 | 07770Z | $160.50 |
| 392 | 8504 | ONE BOX TV, LLC | 06511281 | 3/7/2019 | 3/6/2019 | 07:45:14 | SALE | | CL01 | MD028 | N | USA | VI | 5897 | 04/19 | 08451A | $224.70 |
| 393 | 8504 | ONE BOX TV, LLC | 06511282 | 3/7/2019 | 3/6/2019 | 03:40:38 | TKTO | | 0055 | MD028 | Y | USA | VI | 8830 | 03/20 | 02554C | $19.00 |
| 394 | 8504 | ONE BOX TV, LLC | 06511282 | 3/7/2019 | 3/6/2019 | 03:40:34 | TKTO | | 0055 | MD028 | Y | USA | VI | 0970 | 05/23 | 006050 | $19.00 |
| 395 | 8504 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 12:54:48 | TKTO | | 0054 | MD028 | Y | USA | VI | 8763 | 10/22 | 08728D | $19.00 |
| 396 | 8504 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 10:49:31 | TKTO | | 0054 | MD028 | Y | USA | MC | 1471 | 07/21 | 07936Z | $19.00 |
| 397 | 8504 | ONE BOX TV, LLC | 06411227 | 3/6/2019 | 3/5/2019 | 10:40:20 | SALE | | CL01 | MD028 | N | USA | MC | 1471 | 07/21 | 006262 | $14.98 |
| 398 | 8504 | ONE BOX TV, LLC | 06411227 | 3/6/2019 | 3/5/2019 | 10:37:43 | SALE | | CL01 | MD028 | Y | USA | AE | 4934 | 10/26 | 824777 | $199.02 |
| 399 | 8504 | ONE BOX TV, LLC | 06451001 | 3/6/2019 | 3/5/2019 | 10:29:58 | SALE | | CL01 | MD028 | N | USA | DB | 6915 | 03/21 | 761379 | $18.19 |
| 400 | 8504 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 10:24:47 | TKTO | | 0054 | MD028 | Y | USA | VI | 1007 | 01/23 | 163785 | $19.00 |
| 401 | 8504 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 04:08:37 | TKTO | | 0054 | MD028 | Y | USA | GBR AE | 6841 | 01/20 | 05102C | $19.00 |
| 402 | 8504 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 04:08:36 | TKTO | | 0054 | MD028 | Y | USA | VI | 5110 | 05/23 | 00529Z | $19.00 |
| 403 | 8504 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 04:08:35 | TKTO | | 0054 | MD028 | Y | USA | MC | 9806 | 12/22 | 05052P | $19.00 |
| 404 | 8504 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 04:08:35 | TKTO | | 0054 | MD028 | Y | USA | MC | 6982 | 09/22 | 00584Z | $19.00 |
| 405 | 8504 | ONE BOX TV, LLC | 06311137 | 3/5/2019 | 3/4/2019 | 03:25:50 | TKTO | | 0053 | MD028 | Y | USA | VI | 6216 | 11/22 | 08556B | $19.00 |
| 406 | 8504 | ONE BOX TV, LLC | 06311137 | 3/5/2019 | 3/4/2019 | 03:25:46 | TKTO | | 0053 | MD028 | Y | USA | VI | 1151 | 09/19 | 111335 | $19.00 |
| 407 | 8504 | ONE BOX TV, LLC | 06311137 | 3/5/2019 | 3/4/2019 | 03:25:42 | TKTO | | 0053 | MD028 | Y | USA | MC | 2145 | 01/22 | 26007P | $19.00 |
| 408 | 8504 | ONE BOX TV, LLC | 06311137 | 3/5/2019 | 3/4/2019 | 03:25:41 | TKTO | | 0053 | MD028 | Y | USA | VI | 3892 | 03/19 | 58448A | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | 8504 | ONE BOX TV, LLC | 06211392 | 3/4/2019 | 3/3/2019 | 14:12:46 | SALE | | CL01 | MD028 | Y | USA | VI | 6874 | 06/21 | 061215 | $13.91 |
| 410 | 8504 | ONE BOX TV, LLC | 06211392 | 3/4/2019 | 3/3/2019 | 14:04:45 | SALE | | CL01 | MD028 | Y | USA | VI | 0126 | 03/21 | 046210 | $180.00 |
| 411 | 8504 | ONE BOX TV, LLC | 06151001 | 3/4/2019 | 3/3/2019 | 12:39:56 | SALE | | CL01 | MD028 | N | USA | DB | 1233 | 03/22 | 780869 | $331.70 |
| 412 | 8504 | ONE BOX TV, LLC | 06151001 | 3/4/2019 | 3/3/2019 | 12:17:38 | SALE | | CL01 | MD028 | N | USA | DB | 7068 | 09/22 | 231691 | $13.91 |
| 413 | 8504 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 12:06:38 | TKTO | | 0052 | MD028 | Y | USA | MC | 3211 | 10/22 | 00339Z | $19.00 |
| 414 | 8504 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 11:59:02 | TKTO | | 0052 | MD028 | Y | USA | MC | 1961 | 08/22 | 008366 | $27.00 |
| 415 | 8504 | ONE BOX TV, LLC | 06211392 | 3/4/2019 | 3/3/2019 | 11:56:19 | SALE | | CL01 | MD028 | N | USA | MC | 3211 | 10/22 | 00363Z | $267.50 |
| 416 | 8504 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 11:45:31 | TKTO | | 0052 | MD028 | Y | USA | VI | 3518 | 11/20 | 07602C | $19.00 |
| 417 | 8504 | ONE BOX TV, LLC | 06151001 | 3/4/2019 | 3/3/2019 | 11:35:04 | SALE | | CL01 | MD028 | N | USA | DB | 1961 | 08/22 | 170238 | $224.70 |
| 418 | 8504 | ONE BOX TV, LLC | 06151001 | 3/4/2019 | 3/3/2019 | 11:18:08 | SALE | | CL01 | MD028 | N | USA | DB | 0985 | 06/22 | 082437 | $449.40 |
| 419 | 8504 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 11:06:15 | TKTO | | 0052 | MD028 | Y | USA | MC | 1388 | 11/23 | 08246P | $19.00 |
| 420 | 8504 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 03:34:35 | TKTO | | 0052 | MD028 | Y | USA | VI | 2251 | 01/24 | 00872D | $19.00 |
| 421 | 8504 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 14:55:18 | TKTO | | 0051 | MD028 | Y | USA | MC | 7586 | 01/23 | 08905 | $19.00 |
| 422 | 8504 | ONE BOX TV, LLC | 06241598 | 3/4/2019 | 3/2/2019 | 14:48:06 | SALE | | CL01 | MD028 | N | USA | MC | 3641 | 06/20 | 044806 | $304.95 |
| 423 | 8504 | ONE BOX TV, LLC | 06151001 | 3/4/2019 | 3/2/2019 | 14:09:25 | SALE | | CL01 | MD028 | N | USA | DB | 2452 | 06/22 | 682549 | $304.95 |
| 424 | 8504 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 13:41:45 | TKTO | | 0051 | MD028 | Y | USA | VI | 0194 | 06/23 | 00524C | $19.00 |
| 425 | 8504 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 13:01:50 | TKTO | | 0051 | MD028 | Y | USA | VI | 5278 | 07/21 | 014968 | $19.00 |
| 426 | 8504 | ONE BOX TV, LLC | 06151001 | 3/4/2019 | 3/2/2019 | 13:00:28 | SALE | | CL01 | MD028 | N | USA | DB | 6874 | 06/21 | 072560 | $37.45 |
| 427 | 8504 | ONE BOX TV, LLC | 06151001 | 3/4/2019 | 3/2/2019 | 12:55:34 | SALE | | CL01 | MD028 | N | USA | DB | 5278 | 07/21 | 471426 | $551.05 |
| 428 | 8504 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 11:56:44 | TKTO | | 0051 | MD028 | Y | USA | VI | 6874 | 06/21 | 045612 | $27.00 |
| 429 | 8504 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 11:51:12 | TKTO | | 0051 | MD028 | Y | USA | VI | 5226 | 03/21 | 046424 | $19.00 |
| 430 | 8504 | ONE BOX TV, LLC | 06151001 | 3/4/2019 | 3/2/2019 | 11:44:45 | SALE | | CL01 | MD028 | N | USA | DB | 6874 | 06/21 | 270737 | $631.30 |
| 431 | 8504 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 04:38:57 | TKTO | | 0051 | MD028 | Y | USA | MC | 3827 | 01/22 | 275057 | $19.00 |
| 432 | 8504 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 04:38:56 | TKTO | | 0051 | MD028 | Y | USA | MC | 6954 | 01/23 | 020337 | $19.00 |
| 433 | 8504 | ONE BOX TV, LLC | 06241598 | 3/4/2019 | 3/1/2019 | 18:22:43 | SALE | | CL01 | MD028 | Y | USA | VI | 0126 | 03/21 | 072721 | $180.00 |
| 434 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 15:48:47 | TKTO | | 0050 | MD028 | Y | | VI | 3438 | 03/23 | 08472D | $19.00 |
| 435 | 8504 | ONE BOX TV, LLC | 06011233 | 3/2/2019 | 3/1/2019 | 14:47:42 | SALE | | CL01 | MD028 | N | USA | VI | 4085 | 03/23 | 06956A | $160.50 |
| 436 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 14:32:56 | TKTO | | 0050 | MD028 | Y | USA | VI | 1899 | 03/21 | 464000 | $19.00 |
| 437 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 14:02:35 | TKTO | | 0050 | MD028 | Y | USA | VI | 4207 | 11/22 | 88316G | $9.50 |
| 438 | 8504 | ONE BOX TV, LLC | 06011233 | 3/2/2019 | 3/1/2019 | 13:55:25 | SALE | | CL01 | MD028 | N | USA | VI | 4207 | 11/22 | 68894G | $304.95 |
| 439 | 8504 | ONE BOX TV, LLC | 06051001 | 3/2/2019 | 3/1/2019 | 12:29:21 | SALE | | CL01 | MD028 | N | USA | DB | 9555 | 10/19 | 480425 | $267.50 |
| 440 | 8504 | ONE BOX TV, LLC | 06011233 | 3/2/2019 | 3/1/2019 | 11:46:12 | SALE | | CL01 | MD028 | N | USA | VI | 0971 | 11/23 | 08376C | $144.45 |
| 441 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 09:48:09 | TKTO | | 0050 | MD028 | Y | USA | VI | 7809 | 05/21 | 062266 | $19.00 |
| 442 | 8504 | ONE BOX TV, LLC | 06011233 | 3/2/2019 | 3/1/2019 | 09:30:25 | SALE | | CL01 | MD028 | N | CAN | VI | 7809 | 05/21 | 007540 | $187.25 |
| 443 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:47:31 | TKTO | | 0050 | MD028 | Y | USA | DV | 8821 | 08/21 | 00137R | $19.00 |
| 444 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:12:45 | TKTO | | 0050 | MD028 | Y | USA | MC | 2217 | 08/22 | 00141G | $19.00 |
| 445 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:12:14 | TKTO | | 0050 | MD028 | Y | USA | VI | 3780 | 12/23 | 06433C | $19.00 |
| 446 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:12:09 | TKTO | | 0050 | MD028 | Y | USA | VI | 6050 | 08/22 | 131324 | $19.00 |
| 447 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:12:07 | TKTO | | 0050 | MD028 | Y | CAN | VI | 7809 | 05/21 | 062266 | $19.00 |
| 448 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:11:58 | TKTO | | 0050 | MD028 | Y | USA | VI | 0971 | 11/23 | 04740C | $19.00 |
| 449 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:11:52 | TKTO | | 0050 | MD028 | Y | USA | MC | 3601 | 05/22 | 045778 | $19.00 |
| 450 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:11:50 | TKTO | | 0050 | MD028 | Y | USA | VI | 0432 | 12/20 | 001501 | $19.00 |
| 451 | 8504 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:11:48 | TKTO | | 0050 | MD028 | Y | CAN | MC | 7168 | 07/20 | 04443B | $19.00 |
| 452 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 13:16:01 | TKTO | | 0049 | MD028 | Y | USA | DV | 3680 | 02/22 | 02888R | $19.00 |
| 453 | 8504 | ONE BOX TV, LLC | 05911269 | 3/1/2019 | 2/28/2019 | 12:58:45 | SALE | | CL01 | MD028 | N | USA | MC | 1267 | 01/22 | 02846P | $395.90 |
| 454 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:45:13 | TKTO | | 0049 | MD028 | Y | USA | VI | 5207 | 08/21 | 431902 | $19.00 |
| 455 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:44:27 | TKTO | | 0049 | MD028 | Y | USA | MC | 7583 | 05/23 | 02822Z | $19.00 |
| 456 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:43:57 | TKTO | | 0049 | MD028 | Y | USA | VI | 8687 | 12/23 | 00703A | $19.00 |
| 457 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:43:35 | TKTO | | 0049 | MD028 | Y | USA | VI | 1282 | 06/23 | 00066B | $19.00 |
| 458 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:43:16 | TKTO | | 0049 | MD028 | Y | USA | VI | 7894 | 09/22 | 064315 | $19.00 |
| 459 | 8504 | ONE BOX TV, LLC | 05911269 | 3/1/2019 | 2/27/2019 | 17:53:21 | SALE | | CL01 | MD028 | Y | USA | VI | 0126 | 03/21 | 066561 | $180.00 |
| 460 | 8504 | ONE BOX TV, LLC | 05811294 | 2/28/2019 | 2/27/2019 | 13:42:35 | SALE | | CL01 | MD028 | N | USA | AE | 2006 | 01/24 | 869448 | $224.70 |
| 461 | 8504 | ONE BOX TV, LLC | 05811294 | 2/28/2019 | 2/27/2019 | 12:39:35 | SALE | | CL01 | MD028 | N | USA | VI | 8941 | 03/22 | 52436D | $224.70 |
| 462 | 8504 | ONE BOX TV, LLC | 05811295 | 2/28/2019 | 2/27/2019 | 12:15:42 | TKTO | | 0048 | MD028 | Y | USA | MC | 3999 | 05/21 | 062578 | $19.00 |
| 463 | 8504 | ONE BOX TV, LLC | 05811295 | 2/28/2019 | 2/27/2019 | 04:11:35 | TKTO | | 0048 | MD028 | Y | USA | DV | 7564 | 08/23 | 027828 | $19.00 |
| 464 | 8504 | ONE BOX TV, LLC | 05711232 | 2/27/2019 | 2/26/2019 | 13:44:54 | SALE | | CL01 | MD028 | N | USA | VI | 6077 | 04/22 | 43827B | $160.00 |
| 465 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 11:00:13 | TKTO | | 0047 | MD028 | Y | USA | VI | 1445 | 07/19 | 333300 | $19.00 |
| 466 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 10:41:44 | TKTO | | 0047 | MD028 | Y | USA | MC | 4002 | 04/22 | 04339P | $19.00 |
| 467 | 8504 | ONE BOX TV, LLC | 05711232 | 2/27/2019 | 2/26/2019 | 10:30:38 | SALE | | CL01 | MD028 | N | USA | MC | 4002 | 04/22 | 01181P | $304.95 |
| 468 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 04:18:50 | TKTO | | 0047 | MD028 | Y | USA | AE | 1007 | 01/20 | 185152 | $19.00 |
| 469 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 04:18:46 | TKTO | | 0047 | MD028 | Y | USA | VI | 3606 | 01/20 | 051805 | $19.00 |
| 470 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 04:18:38 | TKTO | | 0047 | MD028 | Y | USA | VI | 8253 | 04/23 | 022157 | $19.00 |
| 471 | 8504 | ONE BOX TV, LLC | 05611176 | 2/26/2019 | 2/25/2019 | 03:50:06 | TKTO | | 0046 | MD028 | Y | USA | VI | 5511 | 04/20 | 07181D | $19.00 |
| 472 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 12:39:56 | TKTO | | 0045 | MD028 | Y | USA | MC | 4581 | 06/21 | 024048 | $19.00 |
| 473 | 8504 | ONE BOX TV, LLC | 05511382 | 2/25/2019 | 2/24/2019 | 11:50:26 | SALE | | CL01 | MD028 | N | USA | VI | 3976 | 11/23 | 00783C | $224.70 |
| 474 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 10:30:14 | TKTO | | 0045 | MD028 | Y | USA | VI | 8310 | 02/20 | 024640 | $19.00 |
| 475 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 07:57:11 | TKTO | | 0045 | MD028 | Y | USA | VI | 5886 | 03/20 | 175172 | $19.00 |
| 476 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 04:08:54 | TKTO | | 0045 | MD028 | Y | USA | AE | 1006 | 06/22 | 169096 | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 8504 | ONE BOX TV, LLC | 05513383 | 2/25/2019 | 2/24/2019 | 04:08:47 | TKTO | | 0045 | MD028 | Y | USA | VI | 3278 | 07/20 | 56507D | $19.00 |
| 478 | 8504 | ONE BOX TV, LLC | 05541560 | 2/25/2019 | 2/23/2019 | 12:40:05 | SALE | | CL01 | MD028 | N | USA | VI | 1402 | 03/22 | 00180B | $449.40 |
| 479 | 8504 | ONE BOX TV, LLC | 05541561 | 2/25/2019 | 2/23/2019 | 12:28:07 | TKTO | | 0044 | MD028 | Y | USA | MC | 9800 | 08/21 | 21328Z | $19.00 |
| 480 | 8504 | ONE BOX TV, LLC | 05541561 | 2/25/2019 | 2/23/2019 | 04:39:42 | TKTO | | 0044 | MD028 | Y | USA | DV | 8987 | 03/22 | 02353R | $19.00 |
| 481 | 8504 | ONE BOX TV, LLC | 05541561 | 2/25/2019 | 2/23/2019 | 04:39:42 | TKTO | | 0044 | MD028 | Y | USA | MC | 9040 | 10/20 | 07448Z | $19.00 |
| 482 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 14:23:51 | TKTO | | 0043 | MD028 | Y | USA | VI | 8375 | 05/19 | 00541D | $19.00 |
| 483 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 14:01:35 | TKTO | | 0043 | MD028 | Y | USA | MC | 9467 | 07/22 | 04055B | $19.00 |
| 484 | 8504 | ONE BOX TV, LLC | 05311192 | 2/23/2019 | 2/22/2019 | 13:56:35 | SALE | | CL01 | MD028 | N | USA | MC | 5621 | 12/19 | 57490P | $160.50 |
| 485 | 8504 | ONE BOX TV, LLC | 05311192 | 2/23/2019 | 2/22/2019 | 13:38:48 | SALE | | CL01 | MD028 | N | USA | MC | 9467 | 07/22 | 05476B | $304.95 |
| 486 | 8504 | ONE BOX TV, LLC | 05311192 | 2/23/2019 | 2/22/2019 | 13:13:04 | SALE | | CL01 | MD028 | N | USA | VI | 8762 | 05/22 | 09147G | $16.05 |
| 487 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 13:04:07 | TKTO | | 0043 | MD028 | Y | USA | AE | 2002 | 11/21 | 126804 | $19.00 |
| 488 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 11:41:37 | TKTO | | 0043 | MD028 | Y | USA | VI | 8651 | 04/20 | 022502 | $19.00 |
| 489 | 8504 | ONE BOX TV, LLC | 05311192 | 2/23/2019 | 2/22/2019 | 10:18:21 | SALE | | CL01 | MD028 | N | USA | VI | 4131 | 11/21 | 02278Z | $1,289.35 |
| 490 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 09:19:01 | TKTO | | 0043 | MD028 | Y | USA | VI | 3184 | 11/23 | 07045D | $19.00 |
| 491 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 04:02:04 | TKTO | | 0043 | MD028 | Y | USA | VI | 8552 | 03/21 | 160229 | $19.00 |
| 492 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 04:01:55 | TKTO | | 0043 | MD028 | Y | USA | MC | 4653 | 06/23 | 04650P | $19.00 |
| 493 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 04:01:54 | TKTO | | 0043 | MD028 | Y | USA | VI | 6670 | 11/20 | H42123 | $19.00 |
| 494 | 8504 | ONE BOX TV, LLC | 05212251 | 2/22/2019 | 2/21/2019 | 10:26:58 | TKTO | | 0042 | MD028 | Y | USA | DV | 6527 | 08/21 | 02179P | $19.00 |
| 495 | 8504 | ONE BOX TV, LLC | 05212251 | 2/22/2019 | 2/21/2019 | 03:49:50 | TKTO | | 0042 | MD028 | Y | USA | VI | 7216 | 02/21 | 021527 | $19.00 |
| 496 | 8504 | ONE BOX TV, LLC | 05111215 | 2/21/2019 | 2/20/2019 | 13:11:22 | TKTO | | 0041 | MD028 | Y | USA | VI | 5171 | 12/20 | 041121 | $19.00 |
| 497 | 8504 | ONE BOX TV, LLC | 05111214 | 2/21/2019 | 2/20/2019 | 12:59:18 | SALE | | CL01 | MD028 | N | USA | MC | 8612 | 01/21 | 393314 | $304.95 |
| 498 | 8504 | ONE BOX TV, LLC | 05111215 | 2/21/2019 | 2/20/2019 | 12:24:08 | TKTO | | 0041 | MD028 | Y | USA | MC | 8612 | 01/21 | 393788 | $19.00 |
| 499 | 8504 | ONE BOX TV, LLC | 05111215 | 2/21/2019 | 2/20/2019 | 10:21:17 | TKTO | | 0041 | MD028 | Y | USA | VI | 7461 | 08/20 | 010212 | $19.00 |
| 500 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 14:03:09 | TKTO | | 0040 | MD028 | Y | USA | MC | 0026 | 08/22 | 09614P | $19.00 |
| 501 | 8504 | ONE BOX TV, LLC | 05011219 | 2/20/2019 | 2/19/2019 | 11:12:58 | SALE | | CL01 | MD028 | N | USA | VI | 4715 | 07/23 | 07759R | $187.25 |
| 502 | 8504 | ONE BOX TV, LLC | 05011219 | 2/20/2019 | 2/19/2019 | 10:24:23 | SALE | | CL01 | MD028 | N | USA | MC | 0306 | 10/21 | 68324P | $187.25 |
| 503 | 8504 | ONE BOX TV, LLC | 05011219 | 2/20/2019 | 2/19/2019 | 10:22:52 | SALE | | CL01 | MD028 | N | USA | VI | 6274 | 08/23 | 01331D | $187.25 |
| 504 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:28 | TKTO | | 0040 | MD028 | Y | USA | VI | 5627 | 10/19 | 02861C | $19.00 |
| 505 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:28 | TKTO | | 0040 | MD028 | Y | USA | VI | 7662 | 07/23 | 02859C | $19.00 |
| 506 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:27 | TKTO | | 0040 | MD028 | Y | USA | DV | 7487 | 09/20 | 01978R | $19.00 |
| 507 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:26 | TKTO | | 0040 | MD028 | Y | USA | VI | 9769 | 03/22 | 192842 | $19.00 |
| 508 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:24 | TKTO | | 0040 | MD028 | Y | USA | VI | 4131 | 11/21 | 01922Z | $19.00 |
| 509 | 8504 | ONE BOX TV, LLC | 04911072 | 2/19/2019 | 2/18/2019 | 13:01:14 | TKTO | | 0039 | MD028 | Y | USA | MC | 4364 | 04/23 | 03429P | $19.00 |
| 510 | 8504 | ONE BOX TV, LLC | 04911072 | 2/19/2019 | 2/18/2019 | 03:47:42 | TKTO | | 0039 | MD028 | Y | USA | DV | 9121 | 10/22 | 01881R | $19.00 |
| 511 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 16:00:59 | TKTO | | 0038 | MD028 | Y | USA | VI | 6484 | 03/22 | 96902C | $19.00 |
| 512 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 13:01:41 | TKTO | | 0038 | MD028 | Y | USA | VI | 1907 | 07/23 | 04234D | $19.00 |
| 513 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 12:31:43 | TKTO | | 0038 | MD028 | Y | USA | VI | 2628 | 04/22 | 04305D | $19.00 |
| 514 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 12:13:30 | TKTO | | 0038 | MD028 | Y | USA | VI | 0919 | 10/21 | 09908C | $19.00 |
| 515 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 11:03:18 | TKTO | | 0038 | MD028 | Y | USA | VI | 5441 | 06/22 | 050763 | $19.00 |
| 516 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 10:30:25 | TKTO | | 0038 | MD028 | Y | USA | VI | 8929 | 04/20 | 0075AC | $19.00 |
| 517 | 8504 | ONE BOX TV, LLC | 04811365 | 2/18/2019 | 2/17/2019 | 10:22:38 | SALE | | CL01 | MD028 | N | USA | VI | 8929 | 04/20 | 0716AC | $187.25 |
| 518 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 09:29:28 | TKTO | | 0038 | MD028 | Y | USA | MC | 7225 | 10/22 | 07840P | $19.00 |
| 519 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 09:16:11 | TKTO | | 0038 | MD028 | Y | USA | VI | 2125 | 11/22 | 08353D | $19.00 |
| 520 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 09:12:11 | TKTO | | 0038 | MD028 | Y | USA | DV | 9717 | 02/23 | 01766R | $19.00 |
| 521 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 09:11:47 | TKTO | | 0038 | MD028 | Y | USA | VI | 9154 | 12/20 | 04426C | $19.00 |
| 522 | 8504 | ONE BOX TV, LLC | 04811365 | 2/18/2019 | 2/17/2019 | 08:45:41 | SALE | | CL01 | MD028 | Y | USA | VI | 2200 | 11/19 | 056058 | $220.00 |
| 523 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 08:42:24 | SALE | | CL01 | MD028 | N | USA | VI | 2125 | 11/22 | 06727D | $187.25 |
| 524 | 8504 | ONE BOX TV, LLC | 04811365 | 2/18/2019 | 2/17/2019 | 08:40:43 | SALE | | CL01 | MD028 | N | USA | VI | 9154 | 12/20 | 01308C | $187.25 |
| 525 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 04:30:57 | TKTO | | 0038 | MD028 | Y | USA | MC | 8098 | 04/21 | 01731Z | $19.00 |
| 526 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 04:30:51 | TKTO | | 0038 | MD028 | Y | USA | VI | 8973 | 06/20 | 053051 | $19.00 |
| 527 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 04:30:42 | TKTO | | 0038 | MD028 | Y | USA | VI | 6551 | 05/20 | 019981 | $19.00 |
| 528 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 14:28:09 | TKTO | | 0037 | MD028 | Y | USA | VI | 9911 | 02/22 | 586620 | $19.00 |
| 529 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 13:51:36 | TKTO | | 0037 | MD028 | Y | CAN | VI | 9016 | 10/20 | 469775 | $19.00 |
| 530 | 8504 | ONE BOX TV, LLC | 04841474 | 2/18/2019 | 2/16/2019 | 13:40:06 | SALE | | CL01 | MD028 | N | CAN | VI | 9016 | 10/20 | 448692 | $652.70 |
| 531 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 13:04:07 | TKTO | | 0037 | MD028 | Y | USA | MC | 2785 | 04/23 | 083575 | $19.00 |
| 532 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 12:04:47 | TKTO | | 0037 | MD028 | Y | USA | VI | 1976 | 07/19 | 05263R | $19.00 |
| 533 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 10:26:38 | TKTO | | 0037 | MD028 | Y | USA | DV | 4340 | 04/21 | 01678R | $19.00 |
| 534 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 10:05:40 | TKTO | | 0037 | MD028 | Y | USA | VI | 7700 | 11/22 | 06198D | $19.00 |
| 535 | 8504 | ONE BOX TV, LLC | 04841474 | 2/18/2019 | 2/16/2019 | 10:01:48 | SALE | | CL01 | MD028 | N | USA | DV | 1782 | 09/23 | 01632R | $374.50 |
| 536 | 8504 | ONE BOX TV, LLC | 04841474 | 2/18/2019 | 2/16/2019 | 09:44:27 | SALE | | CL01 | MD028 | N | USA | VI | 7700 | 11/22 | 02823D | $304.95 |
| 537 | 8504 | ONE BOX TV, LLC | 04841474 | 2/18/2019 | 2/16/2019 | 08:55:29 | SALE | | CL01 | MD028 | N | USA | DV | 4340 | 04/21 | 01610R | $187.25 |
| 538 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 04:04:15 | TKTO | | 0037 | MD028 | Y | USA | VI | 4914 | 09/20 | 55995D | $19.00 |
| 539 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 14:14:53 | TKTO | | 0036 | MD028 | Y | USA | MC | 9800 | 02/21 | 07587Z | $19.00 |
| 540 | 8504 | ONE BOX TV, LLC | 04611232 | 2/16/2019 | 2/15/2019 | 13:12:27 | SALE | | CL01 | MD028 | N | USA | AE | 1004 | 05/20 | 853548 | $224.70 |
| 541 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 11:57:08 | TKTO | | 0036 | MD028 | Y | USA | VI | 4710 | 11/20 | 01252C | $19.00 |
| 542 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 11:44:00 | TKTO | | 0036 | MD028 | Y | USA | VI | 9063 | 09/22 | 00799D | $19.00 |
| 543 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 11:43:31 | TKTO | | 0036 | MD028 | Y | USA | VI | 6274 | 08/23 | 05772D | $19.00 |
| 544 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 11:40:19 | TKTO | | 0036 | MD028 | Y | USA | VI | 051 | 05/23 | 00579D | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | 8504 | ONE BOX TV, LLC | 04611232 | 2/16/2019 | 2/15/2019 | 11:34:26 | SALE | | CL01 | MD028 | N | USA | VI | 6274 | 08/23 | 05137D | $267.50 |
| 546 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 10:38:34 | TKTO | | 0036 | MD028 | Y | USA | MC | 3841 | 11/19 | 015474 | $19.00 |
| 547 | 8504 | ONE BOX TV, LLC | 04611232 | 2/16/2019 | 2/15/2019 | 10:36:13 | SALE | | CL01 | MD028 | N | CAN | VI | 9028 | 10/19 | 051773 | $224.70 |
| 548 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 09:19:02 | TKTO | | 0036 | MD028 | Y | USA | VI | 2144 | 10/22 | 001137 | $19.00 |
| 549 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 05:32:37 | TKTO | | 0036 | MD028 | Y | USA | MC | 2790 | 08/22 | 07133P | $19.00 |
| 550 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 05:32:20 | TKTO | | 0036 | MD028 | Y | USA | MC | 9968 | 11/21 | 83370B | $19.00 |
| 551 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/14/2019 | 17:13:53 | TKTO | | 0036 | MD028 | Y | USA | VI | 6075 | 04/22 | 131132 | $27.00 |
| 552 | 8504 | ONE BOX TV, LLC | 04511237 | 2/15/2019 | 2/14/2019 | 11:58:36 | TKTO | | 0035 | MD028 | Y | USA | VI | 4033 | 04/22 | 049634 | $19.00 |
| 553 | 8504 | ONE BOX TV, LLC | 04551001 | 2/15/2019 | 2/14/2019 | 11:51:15 | SALE | | CL01 | MD028 | N | USA | DB | 4033 | 04/22 | 031390 | $267.50 |
| 554 | 8504 | ONE BOX TV, LLC | 04511237 | 2/15/2019 | 2/14/2019 | 11:15:39 | TKTO | | 0035 | MD028 | Y | USA | VI | 4190 | 02/22 | 06173C | $19.00 |
| 555 | 8504 | ONE BOX TV, LLC | 04511236 | 2/15/2019 | 2/14/2019 | 10:48:42 | SALE | | CL01 | MD028 | N | USA | VI | 4190 | 02/22 | 05288C | $208.65 |
| 556 | 8504 | ONE BOX TV, LLC | 04511237 | 2/15/2019 | 2/14/2019 | 03:36:34 | TKTO | | 0035 | MD028 | Y | USA | MC | 9538 | 02/22 | 01464P | $19.00 |
| 557 | 8504 | ONE BOX TV, LLC | 04511237 | 2/15/2019 | 2/14/2019 | 03:36:29 | TKTO | | 0035 | MD028 | Y | USA | DV | 0396 | 01/22 | 01420P | $19.00 |
| 558 | 8504 | ONE BOX TV, LLC | 04411277 | 2/14/2019 | 2/13/2019 | 14:44:44 | TKTO | | 0034 | MD028 | Y | USA | MC | 5403 | 02/20 | 599050 | $19.00 |
| 559 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 14:40:51 | SALE | | CL01 | MD028 | N | USA | MC | 7618 | 09/19 | 01555Z | $508.25 |
| 560 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 14:13:46 | SALE | | CL01 | MD028 | N | USA | MC | 6114 | 02/21 | 47519P | $406.60 |
| 561 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 14:11:27 | SALE | | CL01 | MD028 | N | USA | VI | 5051 | 05/23 | 03840D | $609.90 |
| 562 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 13:55:27 | SALE | | CL01 | MD028 | N | USA | VI | 6623 | 10/20 | 313155 | $192.60 |
| 563 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 12:18:34 | SALE | | CL01 | MD028 | N | USA | VI | 8456 | 11/22 | 00027C | $117.70 |
| 564 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 11:33:47 | SALE | | CL01 | MD028 | N | USA | VI | 3267 | 10/22 | 00432G | $224.70 |
| 565 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 11:22:54 | SALE | | CL01 | MD028 | N | USA | VI | 2517 | 06/20 | 07650C | $16.05 |
| 566 | 8504 | ONE BOX TV, LLC | 04411277 | 2/14/2019 | 2/13/2019 | 11:17:27 | TKTO | | 0034 | MD028 | Y | USA | VI | 9394 | 12/23 | 000572 | $19.00 |
| 567 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 10:02:31 | SALE | | CL01 | MD028 | N | USA | VI | 6484 | 03/22 | 02824C | $267.50 |
| 568 | 8504 | ONE BOX TV, LLC | 04411276 | 2/14/2019 | 2/13/2019 | 09:59:10 | SALE | | CL01 | MD028 | N | USA | VI | 1061 | 05/23 | 07303C | $187.25 |
| 569 | 8504 | ONE BOX TV, LLC | 04451001 | 2/14/2019 | 2/13/2019 | 08:20:09 | SALE | | CL01 | MD028 | N | USA | DB | 2179 | 03/23 | 131198 | $224.70 |
| 570 | 8504 | ONE BOX TV, LLC | 04451001 | 2/14/2019 | 2/13/2019 | 08:17:41 | SALE | | CL01 | MD028 | N | USA | DB | 0488 | 07/21 | 962837 | $187.25 |
| 571 | 8504 | ONE BOX TV, LLC | 04411277 | 2/14/2019 | 2/13/2019 | 08:14:59 | TKTO | | 0034 | MD028 | Y | USA | VI | 2179 | 08/23 | H83421 | $19.00 |
| 572 | 8504 | ONE BOX TV, LLC | 04311173 | 2/13/2019 | 2/12/2019 | 14:13:09 | SALE | | CL01 | MD028 | N | USA | VI | 4845 | 08/23 | 09286D | $139.10 |
| 573 | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 14:00:26 | TKTO | | 0033 | MD028 | Y | USA | VI | 1872 | 01/23 | 057124 | $19.00 |
| 574 | 8504 | ONE BOX TV, LLC | 04311173 | 2/13/2019 | 2/12/2019 | 13:46:15 | TKTO | | 0033 | MD028 | Y | USA | VI | 4845 | 08/23 | 08451D | $19.00 |
| 575 | 8504 | ONE BOX TV, LLC | 04311173 | 2/13/2019 | 2/12/2019 | 10:56:22 | SALE | | CL01 | MD028 | N | CAN | VI | 9028 | 10/19 | 022982 | $240.43 |
| 576 | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 10:49:12 | TKTO | | 0033 | MD028 | Y | CAN | VI | 9028 | 10/19 | 02551 | $19.00 |
| 577 | 8504 | ONE BOX TV, LLC | 04311173 | 2/13/2019 | 2/12/2019 | 10:30:09 | SALE | | CL01 | MD028 | N | USA | AE | 1003 | 11/20 | 880392 | $42.80 |
| 578 | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:59 | TKTO | | 0033 | MD028 | Y | USA | VI | 4832 | 11/22 | 07761C | $19.00 |
| 579 | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:59 | TKTO | | 0033 | MD028 | Y | USA | MC | 2523 | 02/23 | 01965M | $19.00 |
| 580 | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:58 | TKTO | | 0033 | MD028 | Y | USA | VI | 1681 | 02/23 | 07752C | $19.00 |
| 581 | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:56 | TKTO | | 0033 | MD028 | Y | USA | MC | 8380 | 10/20 | 23129P | $19.00 |
| 582 | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:55 | TKTO | | 0033 | MD028 | Y | USA | VI | 2252 | 10/23 | 07641D | $19.00 |
| 583 | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:54 | TKTO | | 0033 | MD028 | Y | USA | AE | 4016 | 11/21 | 185903 | $19.00 |
| 584 | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/11/2019 | 03:40:52 | TKTO | | 0032 | MD028 | Y | USA | VI | 7565 | 01/20 | 738376 | $19.00 |
| 585 | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/11/2019 | 03:40:48 | TKTO | | 0032 | MD028 | Y | USA | VI | 4001 | 05/23 | 142281 | $19.00 |
| 586 | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/11/2019 | 03:40:47 | TKTO | | 0032 | MD028 | Y | USA | AE | 1000 | 02/20 | 165387 | $19.00 |
| 587 | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/11/2019 | 03:40:44 | TKTO | | 0032 | MD028 | Y | USA | MC | 8416 | 06/21 | 30110Z | $19.00 |
| 588 | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/10/2019 | 16:41:20 | TKTO | | 0032 | MD028 | Y | USA | VI | 6950 | 10/21 | 171948 | $19.00 |
| 589 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 14:22:44 | TKTO | | 0031 | MD028 | Y | USA | VI | 5322 | 01/22 | 010883 | $19.00 |
| 590 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 14:13:47 | TKTO | | 0031 | MD028 | Y | USA | VI | 9507 | 01/23 | 191935 | $19.00 |
| 591 | 8504 | ONE BOX TV, LLC | 04111407 | 2/11/2019 | 2/10/2019 | 14:08:47 | SALE | | CL01 | MD028 | N | USA | VI | 5322 | 01/22 | 010176 | $280.00 |
| 592 | 8504 | ONE BOX TV, LLC | 04051001 | 2/11/2019 | 2/10/2019 | 13:53:46 | SALE | | CL01 | MD028 | N | USA | DB | 9507 | 01/23 | 572910 | $285.00 |
| 593 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 13:50:28 | TKTO | | 0031 | MD028 | Y | USA | AE | 1003 | 07/25 | 115315 | $19.00 |
| 594 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 13:44:01 | TKTO | | 0031 | MD028 | Y | USA | VI | 5693 | 09/19 | 065952 | $19.00 |
| 595 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 13:37:24 | TKTO | | 0031 | MD028 | Y | CAN | MC | 5696 | 03/19 | 01730Z | $19.00 |
| 596 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 12:24:53 | TKTO | | 0031 | MD028 | Y | USA | VI | 0423 | 05/21 | 04842S | $19.00 |
| 597 | 8504 | ONE BOX TV, LLC | 04051001 | 2/11/2019 | 2/10/2019 | 12:19:28 | SALE | | CL01 | MD028 | N | USA | DB | 8306 | 07/22 | 26083G | $94.95 |
| 598 | 8504 | ONE BOX TV, LLC | 04111407 | 2/11/2019 | 2/10/2019 | 12:02:23 | SALE | | CL01 | MD028 | N | USA | AE | 1003 | 11/20 | 825180 | $187.25 |
| 599 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 11:17:07 | TKTO | | 0031 | MD028 | Y | USA | MC | 7703 | 09/19 | 02370Z | $19.00 |
| 600 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 08:50:55 | TKTO | | 0031 | MD028 | Y | USA | MC | 3973 | 09/21 | 021005 | $19.00 |
| 601 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 03:48:57 | TKTO | | 0031 | MD028 | Y | USA | VI | 1086 | 05/23 | 05709D | $19.00 |
| 602 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 03:48:50 | TKTO | | 0031 | MD028 | Y | USA | AE | 2006 | 09/22 | 165195 | $19.00 |
| 603 | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 03:48:43 | TKTO | | 0031 | MD028 | Y | USA | VI | 7590 | 09/20 | 010050 | $19.00 |
| 604 | 8504 | ONE BOX TV, LLC | 04111407 | 2/11/2019 | 2/9/2019 | 16:48:43 | SALE | | CL01 | MD028 | Y | USA | MC | 8994 | 02/24 | 08077P | $620.00 |
| 605 | 8504 | ONE BOX TV, LLC | 04051201 | 2/11/2019 | 2/9/2019 | 14:20:43 | SALE | | CL01 | MD028 | N | USA | DB | 1228 | 08/21 | 861255 | $267.50 |
| 606 | 8504 | ONE BOX TV, LLC | 04141485 | 2/11/2019 | 2/9/2019 | 14:15:03 | SALE | | CL01 | MD028 | N | USA | AE | 1004 | 05/20 | 867602 | $267.50 |
| 607 | 8504 | ONE BOX TV, LLC | 04141485 | 2/11/2019 | 2/9/2019 | 11:53:39 | SALE | | CL01 | MD028 | N | USA | MC | 8094 | 05/23 | 02817S | $267.50 |
| 608 | 8504 | ONE BOX TV, LLC | 04141485 | 2/11/2019 | 2/9/2019 | 10:13:12 | SALE | | CL01 | MD028 | N | USA | DV | 3590 | 10/20 | 00902R | $374.50 |
| 609 | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:31 | TKTO | | 0030 | MD028 | Y | USA | AE | 1009 | 09/22 | 147615 | $19.00 |
| 610 | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:28 | TKTO | | 0030 | MD028 | Y | USA | VI | 5943 | 05/23 | 01839G | $19.00 |
| 611 | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:25 | TKTO | | 0030 | MD028 | Y | USA | VI | 2695 | 06/22 | 49380D | $19.00 |
| 612 | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:24 | TKTO | | 0030 | MD028 | Y | USA | VI | 3679 | 12/23 | 397496 | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/8/2019 | 03:37:23 | TKTO | | 0030 | MD028 | Y | USA | VI | 9794 | 02/22 | 023616 | $19.00 |
| 614 | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/8/2019 | 18:02:57 | TKTO | | 0030 | MD028 | Y | USA | VI | 9208 | 05/23 | 054997 | $9.50 |
| 615 | 8504 | ONE BOX TV, LLC | 03911282 | 2/9/2019 | 2/8/2019 | 14:34:15 | TKTO | | 0029 | MD028 | Y | USA | VI | 7890 | 11/23 | 02451C | $19.00 |
| 616 | 8504 | ONE BOX TV, LLC | 03951001 | 2/9/2019 | 2/8/2019 | 13:32:44 | SALE | | CL01 | MD028 | N | USA | DB | 1597 | 02/21 | 470992 | $16.05 |
| 617 | 8504 | ONE BOX TV, LLC | 03911282 | 2/9/2019 | 2/8/2019 | 12:33:59 | TKTO | | 0029 | MD028 | Y | USA | MC | 6104 | 07/23 | 007692 | $19.00 |
| 618 | 8504 | ONE BOX TV, LLC | 03911282 | 2/9/2019 | 2/8/2019 | 12:17:54 | TKTO | | 0029 | MD028 | Y | USA | VI | 1462 | 04/22 | 131174 | $19.00 |
| 619 | 8504 | ONE BOX TV, LLC | 03951001 | 2/9/2019 | 2/8/2019 | 10:38:44 | SALE | | CL01 | MD028 | N | USA | DB | 2662 | 05/22 | 332080 | $267.50 |
| 620 | 8504 | ONE BOX TV, LLC | 03911282 | 2/9/2019 | 2/8/2019 | 04:53:52 | TKTO | | 0029 | MD028 | Y | USA | MC | 2474 | 12/22 | 006018 | $19.00 |
| 621 | 8504 | ONE BOX TV, LLC | 03811262 | 2/8/2019 | 2/7/2019 | 11:42:00 | SALE | | CL01 | MD028 | N | CAN | MC | 5696 | 03/19 | 06032Z | $442.98 |
| 622 | 8504 | ONE BOX TV, LLC | 03811263 | 2/8/2019 | 2/7/2019 | 10:44:48 | TKTO | | 0028 | MD028 | Y | USA | VI | 5847 | 02/23 | 007073 | $27.00 |
| 623 | 8504 | ONE BOX TV, LLC | 03811262 | 2/8/2019 | 2/7/2019 | 10:36:48 | SALE | | CL01 | MD028 | N | USA | VI | 5847 | 02/23 | 007280 | $920.20 |
| 624 | 8504 | ONE BOX TV, LLC | 03811262 | 2/8/2019 | 2/7/2019 | 10:12:48 | SALE | | CL01 | MD028 | N | USA | VI | 2252 | 10/23 | 07441D | $42.80 |
| 625 | 8504 | ONE BOX TV, LLC | 03851001 | 2/8/2019 | 2/7/2019 | 10:07:36 | SALE | | CL01 | MD028 | N | USA | DB | 4776 | 03/19 | 83278Z | $42.80 |
| 626 | 8504 | ONE BOX TV, LLC | 03811263 | 2/8/2019 | 2/6/2019 | 17:26:55 | TKTO | | 0028 | MD028 | Y | USA | VI | 7222 | 07/23 | 09667D | $19.00 |
| 627 | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 14:22:49 | TKTO | | 0027 | MD028 | Y | USA | VI | 8731 | 12/23 | 07475C | $19.00 |
| 628 | 8504 | ONE BOX TV, LLC | 03751001 | 2/7/2019 | 2/6/2019 | 13:36:08 | SALE | | CL01 | MD028 | N | USA | DB | 1588 | 12/21 | 781846 | $240.75 |
| 629 | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 13:11:53 | TKTO | | 0027 | MD028 | Y | USA | VI | 9457 | 12/22 | 04584G | $19.00 |
| 630 | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 11:55:01 | TKTO | | 0027 | MD028 | Y | USA | MC | 4885 | 06/22 | 006328 | $19.00 |
| 631 | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 10:53:59 | TKTO | | 0027 | MD028 | Y | USA | VI | 5293 | 05/20 | 085311 | $19.00 |
| 632 | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 10:40:11 | TKTO | | 0027 | MD028 | Y | USA | VI | 1504 | 10/20 | 330190 | $19.00 |
| 633 | 8504 | ONE BOX TV, LLC | 03611286 | 2/6/2019 | 2/5/2019 | 11:35:51 | SALE | | CL01 | MD028 | N | USA | VI | 8035 | 10/23 | 06552D | $267.50 |
| 634 | 8504 | ONE BOX TV, LLC | 03611287 | 2/6/2019 | 2/4/2019 | 19:44:51 | TKTO | | 0026 | MD028 | Y | USA | VI | 8830 | 03/20 | 08328C | $19.00 |
| 635 | 8504 | ONE BOX TV, LLC | 03611287 | 2/6/2019 | 2/4/2019 | 16:34:00 | TKTO | | 0026 | MD028 | Y | USA | VI | 0970 | 05/23 | 004131 | $19.00 |
| 636 | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/3/2019 | 12:29:43 | TKTO | | 0025 | MD028 | Y | USA | VI | 6841 | 01/20 | 08294C | $19.00 |
| 637 | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/3/2019 | 12:13:55 | TKTO | | 0025 | MD028 | Y | USA | MC | 5110 | 05/23 | 00379Z | $19.00 |
| 638 | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/3/2019 | 11:28:28 | TKTO | | 0025 | MD028 | Y | USA | VI | 6982 | 09/22 | 00333Z | $19.00 |
| 639 | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/3/2019 | 09:44:51 | TKTO | | 0025 | MD028 | Y | USA | MC | 9806 | 12/22 | 03544P | $19.00 |
| 640 | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/2/2019 | 16:28:06 | RTRN | FULL | 0025 | MD028 | Y | USA | VI | 2867 | 06/19 | 00253? | ($19.00) |
| 641 | 8504 | ONE BOX TV, LLC | 03451001 | 2/4/2019 | 2/3/2019 | 13:12:08 | SALE | | CL01 | MD028 | N | USA | DB | 5242 | 12/21 | 972503 | $16.05 |
| 642 | 8504 | ONE BOX TV, LLC | 03411397 | 2/4/2019 | 2/3/2019 | 12:22:33 | SALE | | CL01 | MD028 | N | USA | VI | 6841 | 01/20 | 06994C | $208.65 |
| 643 | 8504 | ONE BOX TV, LLC | 03411397 | 2/4/2019 | 2/3/2019 | 11:29:50 | SALE | | CL01 | MD028 | N | USA | MC | 6982 | 09/22 | 00320Z | $27.71 |
| 644 | 8504 | ONE BOX TV, LLC | 03441496 | 2/4/2019 | 2/2/2019 | 14:51:47 | TKTO | | 0024 | MD028 | Y | USA | VI | 6216 | 11/22 | 07697I | $19.00 |
| 645 | 8504 | ONE BOX TV, LLC | 03441496 | 2/4/2019 | 2/2/2019 | 12:11:57 | TKTO | | 0024 | MD028 | Y | USA | VI | 1151 | 09/19 | 774133 | $19.00 |
| 646 | 8504 | ONE BOX TV, LLC | 03441496 | 2/4/2019 | 2/2/2019 | 10:07:34 | TKTO | | 0024 | MD028 | Y | USA | MC | 2145 | 02/22 | 90308P | $19.00 |
| 647 | 8504 | ONE BOX TV, LLC | 03441496 | 2/4/2019 | 2/2/2019 | 09:56:09 | TKTO | | 0024 | MD028 | Y | USA | VI | 3892 | 03/19 | 80902A | $19.00 |
| 648 | 8504 | ONE BOX TV, LLC | 03441495 | 2/4/2019 | 2/2/2019 | 09:49:53 | SALE | | CL01 | MD028 | N | USA | VI | 3892 | 03/19 | 77906A | $267.50 |
| 649 | 8504 | ONE BOX TV, LLC | 03441495 | 2/4/2019 | 2/2/2019 | 09:47:46 | SALE | | CL01 | MD028 | N | USA | MC | 2145 | 02/22 | 64553P | $187.25 |
| 650 | 8504 | ONE BOX TV, LLC | 03211279 | 2/2/2019 | 2/1/2019 | 14:40:25 | SALE | | CL01 | MD028 | N | USA | MC | 5990 | 07/23 | 08683G | $187.25 |
| 651 | 8504 | ONE BOX TV, LLC | 03211279 | 2/2/2019 | 2/1/2019 | 13:28:47 | SALE | | CL01 | MD028 | N | USA | VI | 6243 | 05/19 | 001318 | $32.10 |
| 652 | 8504 | ONE BOX TV, LLC | 03211279 | 2/2/2019 | 2/1/2019 | 10:28:20 | SALE | | CL01 | MD028 | N | USA | MC | 9968 | 11/21 | 04277B | $187.25 |
| 653 | 8504 | ONE BOX TV, LLC | 03211280 | 2/2/2019 | 2/1/2019 | 09:11:04 | TKTO | | 0023 | MD028 | Y | USA | VI | 2251 | 01/24 | 08492D | $19.00 |
| 654 | 8504 | ONE BOX TV, LLC | 03111252 | 2/1/2019 | 1/31/2019 | 10:58:10 | TKTO | | 0022 | MD028 | Y | USA | MC | 3827 | 01/22 | 178385 | $19.00 |
| 655 | 8504 | ONE BOX TV, LLC | 03111251 | 2/1/2019 | 1/31/2019 | 10:48:32 | SALE | | CL01 | MD028 | N | USA | VI | 3327 | 06/23 | 07752D | $224.70 |
| 656 | 8504 | ONE BOX TV, LLC | 03111252 | 2/1/2019 | 1/31/2019 | 10:48:02 | TKTO | | 0022 | MD028 | Y | USA | MC | 6954 | 01/23 | 04248Z | $19.00 |
| 657 | 8504 | ONE BOX TV, LLC | 03151001 | 2/1/2019 | 1/31/2019 | 10:37:15 | SALE | | CL01 | MD028 | N | USA | DB | 3827 | 01/22 | 162396 | $240.75 |
| 658 | 8504 | ONE BOX TV, LLC | 03111252 | 2/1/2019 | 1/30/2019 | 16:58:27 | TKTO | | 0022 | MD028 | Y | USA | VI | 2217 | 08/22 | 03052G | $19.00 |
| 659 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 13:29:02 | TKTO | | 0021 | MD028 | Y | USA | VI | 3780 | 12/23 | 07056C | $19.00 |
| 660 | 8504 | ONE BOX TV, LLC | 03011212 | 1/31/2019 | 1/30/2019 | 13:14:46 | SALE | | CL01 | MD028 | N | USA | VI | 3780 | 12/23 | 03389C | $304.95 |
| 661 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 12:47:27 | TKTO | | 0021 | MD028 | Y | USA | VI | 6050 | 08/22 | 174172 | $19.00 |
| 662 | 8504 | ONE BOX TV, LLC | 03051001 | 1/31/2019 | 1/30/2019 | 12:43:52 | SALE | | CL01 | MD028 | N | USA | DB | 6050 | 08/22 | 781910 | $304.95 |
| 663 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 12:32:53 | TKTO | | 0021 | MD028 | Y | CAN | VI | 7809 | 05/21 | 075921 | $19.00 |
| 664 | 8504 | ONE BOX TV, LLC | 03011212 | 1/31/2019 | 1/30/2019 | 12:27:27 | SALE | | CL01 | MD028 | N | USA | VI | 7809 | 05/21 | 018256 | $267.50 |
| 665 | 8504 | ONE BOX TV, LLC | 03011212 | 1/31/2019 | 1/30/2019 | 12:25:10 | SALE | | CL01 | MD028 | N | USA | DV | 2870 | 01/22 | 030098 | $267.50 |
| 666 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 11:27:39 | TKTO | | 0021 | MD028 | Y | USA | VI | 0971 | 11/23 | 02176C | $19.00 |
| 667 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 10:32:46 | TKTO | | 0021 | MD028 | Y | USA | MC | 3601 | 05/22 | 073923 | $19.00 |
| 668 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 10:12:27 | TKTO | | 0021 | MD028 | Y | USA | VI | 0432 | 12/20 | 030032 | $19.00 |
| 669 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 09:50:43 | TKTO | | 0021 | MD028 | Y | CAN | VI | 7168 | 07/20 | 013028 | $19.00 |
| 670 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 09:43:50 | TKTO | | 0021 | MD028 | Y | USA | VI | 2867 | 06/19 | 030676 | $19.00 |
| 671 | 8504 | ONE BOX TV, LLC | 03011212 | 1/31/2019 | 1/30/2019 | 09:14:54 | SALE | | CL01 | MD028 | N | USA | MC | 2867 | 06/19 | 030851 | $187.25 |
| 672 | 8504 | ONE BOX TV, LLC | 03011212 | 1/31/2019 | 1/30/2019 | 08:43:18 | SALE | | CL01 | MD028 | N | CAN | MC | 7168 | 07/20 | 095608 | $224.70 |
| 673 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/29/2019 | 19:04:30 | TKTO | | 0021 | MD028 | Y | USA | VI | 5207 | 08/21 | 952500 | $19.00 |
| 674 | 8504 | ONE BOX TV, LLC | 02911240 | 1/30/2019 | 1/29/2019 | 14:42:54 | TKTO | | 0020 | MD028 | Y | USA | MC | 7583 | 05/23 | 07643Z | $19.00 |
| 675 | 8504 | ONE BOX TV, LLC | 02911239 | 1/30/2019 | 1/29/2019 | 14:29:10 | SALE | | CL01 | MD028 | N | USA | VI | 1489 | 12/20 | 029911 | $267.50 |
| 676 | 8504 | ONE BOX TV, LLC | 02911240 | 1/30/2019 | 1/29/2019 | 12:16:48 | TKTO | | 0020 | MD028 | Y | USA | VI | 8687 | 12/23 | 09453A | $19.00 |
| 677 | 8504 | ONE BOX TV, LLC | 02911239 | 1/30/2019 | 1/29/2019 | 10:39:22 | SALE | | CL01 | MD028 | N | USA | DV | 4513 | 11/19 | 02905R | $42.80 |
| 678 | 8504 | ONE BOX TV, LLC | 02911240 | 1/30/2019 | 1/29/2019 | 10:22:56 | TKTO | | 0020 | MD028 | Y | USA | VI | 1282 | 06/23 | 07676B | $19.00 |
| 679 | 8504 | ONE BOX TV, LLC | 02911240 | 1/30/2019 | 1/29/2019 | 08:10:26 | TKTO | | 0020 | MD028 | Y | USA | VI | 7894 | 09/22 | 090722 | $19.00 |
| 680 | 8504 | ONE BOX TV, LLC | 02811170 | 1/29/2019 | 1/28/2019 | 09:46:42 | TKTO | | 0019 | MD028 | Y | USA | DV | 7564 | 08/23 | 02896B | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | 8504 | ONE BOX TV, LLC | 02711403 | 1/28/2019 | 1/27/2019 | 13:58:35 | TKTO | | 0018 | MD028 | Y | USA | AE | 1007 | 01/20 | 140461 | $19.00 |
| 682 | 8504 | ONE BOX TV, LLC | 02711403 | 1/28/2019 | 1/27/2019 | 12:45:11 | TKTO | | 0018 | MD028 | Y | USA | VI | 3606 | 01/20 | 014513 | $19.00 |
| 683 | 8504 | ONE BOX TV, LLC | 02711402 | 1/28/2019 | 1/27/2019 | 12:38:19 | SALE | | CL01 | MD028 | N | USA | AE | 2008 | 11/19 | 865190 | $326.35 |
| 684 | 8504 | ONE BOX TV, LLC | 02711403 | 1/28/2019 | 1/27/2019 | 08:53:46 | TKTO | | 0018 | MD028 | Y | USA | VI | 8253 | 04/23 | 028904 | $19.00 |
| 685 | 8504 | ONE BOX TV, LLC | 02741513 | 1/28/2019 | 1/26/2019 | 14:36:25 | SALE | | CL01 | MD028 | N | USA | VI | 8153 | 12/21 | 026230 | $42.80 |
| 686 | 8504 | ONE BOX TV, LLC | 02741514 | 1/28/2019 | 1/26/2019 | 12:21:31 | TKTO | | 0017 | MD028 | Y | USA | VI | 5511 | 04/20 | 02280D | $19.00 |
| 687 | 8504 | ONE BOX TV, LLC | 02511254 | 1/26/2019 | 1/25/2019 | 14:09:04 | TKTO | | 0016 | MD028 | Y | USA | AE | 1006 | 06/22 | 121156 | $19.00 |
| 688 | 8504 | ONE BOX TV, LLC | 02511253 | 1/26/2019 | 1/25/2019 | 13:59:30 | SALE | | CL01 | MD028 | N | USA | AE | 1006 | 06/22 | 840333 | $214.00 |
| 689 | 8504 | ONE BOX TV, LLC | 02511253 | 1/26/2019 | 1/25/2019 | 12:11:31 | SALE | | CL01 | MD028 | N | USA | VI | 3472 | 04/23 | 03963D | $251.45 |
| 690 | 8504 | ONE BOX TV, LLC | 02511254 | 1/26/2019 | 1/25/2019 | 12:07:51 | TKTO | | 0016 | MD028 | Y | USA | VI | 3278 | 07/20 | 10276D | $19.00 |
| 691 | 8504 | ONE BOX TV, LLC | 02511253 | 1/26/2019 | 1/25/2019 | 11:42:09 | SALE | | CL01 | MD028 | N | USA | AE | 2002 | 12/20 | 882001 | $200.36 |
| 692 | 8504 | ONE BOX TV, LLC | 02511253 | 1/26/2019 | 1/25/2019 | 11:29:03 | SALE | | CL01 | MD028 | N | USA | VI | 3278 | 07/20 | 26134D | $187.25 |
| 693 | 8504 | ONE BOX TV, LLC | 02551001 | 1/26/2019 | 1/25/2019 | 09:53:20 | SALE | | CL01 | MD028 | N | USA | DB | 7183 | 10/19 | 430463 | $187.25 |
| 694 | 8504 | ONE BOX TV, LLC | 02411235 | 1/25/2019 | 1/24/2019 | 14:49:56 | SALE | | CL01 | MD028 | N | USA | DV | 8987 | 03/22 | 02467R | $227.38 |
| 695 | 8504 | ONE BOX TV, LLC | 02411235 | 1/25/2019 | 1/24/2019 | 14:48:51 | SALE | | CL01 | MD028 | N | USA | MC | 9040 | 10/20 | 01367Z | $227.38 |
| 696 | 8504 | ONE BOX TV, LLC | 02411236 | 1/25/2019 | 1/24/2019 | 13:39:28 | TKTO | | 0015 | MD028 | Y | USA | MC | 9040 | 10/20 | 08563Z | $19.00 |
| 697 | 8504 | ONE BOX TV, LLC | 02411236 | 1/25/2019 | 1/24/2019 | 13:32:28 | TKTO | | 0015 | MD028 | Y | USA | DV | 8987 | 03/22 | 02444R | $19.00 |
| 698 | 8504 | ONE BOX TV, LLC | 02411235 | 1/25/2019 | 1/24/2019 | 13:15:55 | SALE | | CL01 | MD028 | N | USA | AE | 1004 | 05/22 | 843660 | $42.80 |
| 699 | 8504 | ONE BOX TV, LLC | 02411235 | 1/25/2019 | 1/24/2019 | 12:17:45 | SALE | | CL01 | MD028 | N | USA | VI | 3327 | 06/23 | 06879D | $21.40 |
| 700 | 8504 | ONE BOX TV, LLC | 02411235 | 1/25/2019 | 1/24/2019 | 12:01:46 | SALE | | CL01 | MD028 | N | USA | MC | 8602 | 12/21 | 04422P | $42.80 |
| 701 | 8504 | ONE BOX TV, LLC | 02411235 | 1/25/2019 | 1/24/2019 | 10:56:27 | SALE | | CL01 | MD028 | N | USA | VI | 1053 | 01/24 | 00338D | $16.05 |
| 702 | 8504 | ONE BOX TV, LLC | 02411236 | 1/25/2019 | 1/24/2019 | 10:37:27 | TKTO | | 0015 | MD028 | Y | USA | VI | 3327 | 06/23 | 04522D | $19.00 |
| 703 | 8504 | ONE BOX TV, LLC | 02411235 | 1/25/2019 | 1/24/2019 | 10:29:22 | SALE | | CL01 | MD028 | N | USA | VI | 3327 | 06/23 | 07349D | $187.25 |
| 704 | 8504 | ONE BOX TV, LLC | 02351001 | 1/24/2019 | 1/23/2019 | 15:08:47 | SALE | | CL01 | MD028 | N | USA | DB | 8552 | 03/21 | 871328 | $267.50 |
| 705 | 8504 | ONE BOX TV, LLC | 02311272 | 1/24/2019 | 1/23/2019 | 15:07:00 | TKTO | | 0014 | MD028 | Y | USA | VI | 8552 | 03/21 | 100363 | $19.00 |
| 706 | 8504 | ONE BOX TV, LLC | 02311272 | 1/24/2019 | 1/23/2019 | 13:26:24 | TKTO | | 0014 | MD028 | Y | USA | MC | 4653 | 06/23 | 08734P | $19.00 |
| 707 | 8504 | ONE BOX TV, LLC | 02311271 | 1/24/2019 | 1/23/2019 | 13:18:36 | SALE | | CL01 | MD028 | N | USA | MC | 4653 | 06/23 | 05110P | $187.25 |
| 708 | 8504 | ONE BOX TV, LLC | 02311272 | 1/24/2019 | 1/23/2019 | 13:15:46 | TKTO | | 0014 | MD028 | Y | USA | VI | 6670 | 11/22 | H3351S | $19.00 |
| 709 | 8504 | ONE BOX TV, LLC | 02211231 | 1/23/2019 | 1/22/2019 | 16:19:28 | SALE | | CL01 | MD028 | Y | USA | MC | 1458 | 03/20 | 07864B | $520.00 |
| 710 | 8504 | ONE BOX TV, LLC | 02211231 | 1/23/2019 | 1/22/2019 | 16:14:37 | SALE | | CL01 | MD028 | Y | USA | MC | 1458 | 03/20 | 03149B | $750.00 |
| 711 | 8504 | ONE BOX TV, LLC | 02211232 | 1/23/2019 | 1/22/2019 | 12:47:41 | TKTO | | 0013 | MD028 | Y | USA | VI | 7216 | 02/21 | 022509 | $19.00 |
| 712 | 8504 | ONE BOX TV, LLC | 02211231 | 1/23/2019 | 1/22/2019 | 10:30:01 | SALE | | CL01 | MD028 | N | USA | VI | 1297 | 09/20 | 00053C | $42.80 |
| 713 | 8504 | ONE BOX TV, LLC | 02251001 | 1/23/2019 | 1/22/2019 | 09:38:22 | SALE | | CL01 | MD028 | N | USA | DB | 9268 | 02/22 | 781156 | $187.25 |
| 714 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 15:17:27 | TKTO | | 0012 | MD028 | Y | USA | VI | 5627 | 10/19 | 01820C | $19.00 |
| 715 | 8504 | ONE BOX TV, LLC | 02011378 | 1/21/2019 | 1/20/2019 | 15:06:28 | SALE | | CL01 | MD028 | N | USA | VI | 5627 | 10/19 | 08855C | $428.00 |
| 716 | 8504 | ONE BOX TV, LLC | 02011378 | 1/21/2019 | 1/20/2019 | 14:52:00 | SALE | | CL01 | MD028 | N | USA | VI | 7662 | 07/23 | 06026C | $187.25 |
| 717 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 14:45:21 | TKTO | | 0012 | MD028 | Y | USA | VI | 7662 | 07/23 | 05653C | $19.00 |
| 718 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 14:01:53 | TKTO | | 0012 | MD028 | Y | USA | DV | 7487 | 09/20 | 02061R | $19.00 |
| 719 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 12:54:49 | TKTO | | 0012 | MD028 | Y | USA | VI | 9769 | 03/22 | 105543 | $19.00 |
| 720 | 8504 | ONE BOX TV, LLC | 01951001 | 1/21/2019 | 1/20/2019 | 12:36:56 | SALE | | CL01 | MD028 | N | USA | DB | 9769 | 03/22 | 561603 | $187.25 |
| 721 | 8504 | ONE BOX TV, LLC | 02011378 | 1/21/2019 | 1/20/2019 | 11:28:41 | SALE | | CL01 | MD028 | N | USA | VI | 0296 | 03/22 | 020417 | $149.80 |
| 722 | 8504 | ONE BOX TV, LLC | 02011378 | 1/21/2019 | 1/20/2019 | 10:22:48 | SALE | | CL01 | MD028 | N | USA | VI | 4131 | 11/21 | 020565 | $604.55 |
| 723 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 10:19:46 | TKTO | | 0012 | MD028 | Y | USA | VI | 131 | 11/21 | 020545 | $19.00 |
| 724 | 8504 | ONE BOX TV, LLC | 01951001 | 1/21/2019 | 1/20/2019 | 09:24:20 | SALE | | CL01 | MD028 | N | USA | DB | 5118 | 04/20 | 570329 | $267.50 |
| 725 | 8504 | ONE BOX TV, LLC | 01951001 | 1/21/2019 | 1/20/2019 | 08:40:52 | SALE | | CL01 | MD028 | N | USA | DB | 5754 | 01/23 | 871969 | $16.05 |
| 726 | 8504 | ONE BOX TV, LLC | 02041483 | 1/21/2019 | 1/19/2019 | 14:54:10 | TKTO | | 0011 | MD028 | Y | USA | DV | 9121 | 10/22 | 01919R | $19.00 |
| 727 | 8504 | ONE BOX TV, LLC | 02041482 | 1/21/2019 | 1/19/2019 | 14:42:36 | SALE | | CL01 | MD028 | N | USA | DV | 9121 | 10/22 | 01977R | $267.50 |
| 728 | 8504 | ONE BOX TV, LLC | 01951001 | 1/21/2019 | 1/19/2019 | 12:17:09 | SALE | | CL01 | MD028 | N | USA | DB | 7694 | 09/21 | 230037 | $187.25 |
| 729 | 8504 | ONE BOX TV, LLC | 01811274 | 1/19/2019 | 1/18/2019 | 15:05:32 | TKTO | | 0010 | MD028 | Y | USA | MC | 8098 | 10/21 | 01879Z | $19.00 |
| 730 | 8504 | ONE BOX TV, LLC | 01811274 | 1/19/2019 | 1/18/2019 | 12:32:36 | TKTO | | 0010 | MD028 | Y | USA | VI | 8973 | 06/20 | 033236 | $19.00 |
| 731 | 8504 | ONE BOX TV, LLC | 01851001 | 1/19/2019 | 1/18/2019 | 11:16:35 | SALE | | CL01 | MD028 | N | USA | DB | 8845 | 07/20 | 530184 | $42.80 |
| 732 | 8504 | ONE BOX TV, LLC | 01811274 | 1/19/2019 | 1/18/2019 | 09:46:33 | TKTO | | 0010 | MD028 | Y | USA | VI | 6551 | 05/20 | 038900 | $19.00 |
| 733 | 8504 | ONE BOX TV, LLC | 01711224 | 1/18/2019 | 1/17/2019 | 11:41:13 | TKTO | | 0009 | MD028 | Y | USA | VI | 4914 | 09/20 | 98989D | $19.00 |
| 734 | 8504 | ONE BOX TV, LLC | 01711223 | 1/18/2019 | 1/17/2019 | 11:08:54 | SALE | | CL01 | MD028 | N | USA | VI | 4914 | 09/20 | 72714D | $246.10 |
| 735 | 8504 | ONE BOX TV, LLC | 01611367 | 1/17/2019 | 1/16/2019 | 11:57:58 | TKTO | | 0008 | MD028 | Y | USA | MC | 2790 | 08/22 | 02753P | $19.00 |
| 736 | 8504 | ONE BOX TV, LLC | 01651001 | 1/17/2019 | 1/16/2019 | 11:18:32 | SALE | | CL01 | MD028 | N | USA | DB | 9745 | 05/21 | 561173 | $42.80 |
| 737 | 8504 | ONE BOX TV, LLC | 01611366 | 1/17/2019 | 1/16/2019 | 10:06:05 | SALE | | CL01 | MD028 | N | USA | MC | 2790 | 08/22 | 08168P | $454.75 |
| 738 | 8504 | ONE BOX TV, LLC | 01651001 | 1/17/2019 | 1/16/2019 | 09:46:00 | SALE | | CL01 | MD028 | N | USA | DB | 0488 | 07/21 | 030641 | $139.10 |
| 739 | 8504 | ONE BOX TV, LLC | 01611367 | 1/17/2019 | 1/16/2019 | 08:56:56 | TKTO | | 0008 | MD028 | Y | USA | MC | 9968 | 11/21 | 62591B | $19.00 |
| 740 | 8504 | ONE BOX TV, LLC | 01611366 | 1/17/2019 | 1/16/2019 | 08:50:38 | SALE | | CL01 | MD028 | N | USA | MC | 9968 | 11/21 | 74193B | $267.50 |
| 741 | 8504 | ONE BOX TV, LLC | 01551001 | 1/16/2019 | 1/15/2019 | 14:07:40 | SALE | | CL01 | MD028 | N | USA | DB | 4505 | 05/22 | 730544 | $187.25 |
| 742 | 8504 | ONE BOX TV, LLC | 01511239 | 1/16/2019 | 1/15/2019 | 14:06:12 | SALE | | CL01 | MD028 | N | USA | VI | 9786 | 06/19 | 015923 | $187.25 |
| 743 | 8504 | ONE BOX TV, LLC | 01511240 | 1/16/2019 | 1/15/2019 | 13:54:20 | TKTO | | 0007 | MD028 | Y | USA | MC | 9538 | 02/22 | 01518P | $19.00 |
| 744 | 8504 | ONE BOX TV, LLC | 01511240 | 1/16/2019 | 1/15/2019 | 12:25:37 | TKTO | | 0007 | MD028 | Y | USA | MC | 2548 | 08/20 | 06120C | $19.00 |
| 745 | 8504 | ONE BOX TV, LLC | 01511240 | 1/16/2019 | 1/15/2019 | 12:14:00 | TKTO | | 0007 | MD028 | Y | USA | DV | 0396 | 01/22 | 01504P | $19.00 |
| 746 | 8504 | ONE BOX TV, LLC | 01511240 | 1/16/2019 | 1/15/2019 | 09:08:07 | TKTO | | 0007 | MD028 | Y | USA | VI | 4364 | 04/23 | 04220P | $19.00 |
| 747 | 8504 | ONE BOX TV, LLC | 01441706 | 1/15/2019 | 1/13/2019 | 13:59:48 | SALE | | CL01 | MD028 | N | USA | VI | 4462 | 04/19 | 09686A | $240.75 |
| 748 | 8504 | ONE BOX TV, LLC | 01441706 | 1/15/2019 | 1/13/2019 | 13:42:23 | SALE | | CL01 | MD028 | N | USA | VI | 1402 | 03/19 | 06709B | $642.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | 8504 | ONE BOX TV, LLC | 01441706 | 1/15/2019 | 1/13/2019 | 13:18:10 | SALE | | CL01 | MD028 | N | USA | VI | 7590 | 09/20 | 013138 | $187.25 |
| 750 | 8504 | ONE BOX TV, LLC | 01441706 | 1/15/2019 | 1/13/2019 | 13:12:41 | SALE | | CL01 | MD028 | N | USA | VI | 5625 | 09/20 | 01231D | $267.50 |
| 751 | 8504 | ONE BOX TV, LLC | 01441706 | 1/15/2019 | 1/13/2019 | 12:30:51 | SALE | | CL01 | MD028 | N | CAN | VI | 7405 | 02/19 | 015565 | $42.80 |
| 752 | 8504 | ONE BOX TV, LLC | 01441706 | 1/15/2019 | 1/13/2019 | 10:39:28 | SALE | | CL01 | MD028 | N | USA | VI | 252 | 10/23 | 07860D | $187.25 |
| 753 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 14:08:36 | TKTO | | 0006 | MD028 | Y | USA | VI | 4832 | 11/22 | 0508SC | $19.00 |
| 754 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 13:57:27 | TKTO | | 0006 | MD028 | Y | USA | MC | 2523 | 02/23 | 0647AM | $19.00 |
| 755 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 13:55:55 | TKTO | | 0006 | MD028 | Y | USA | VI | 1681 | 02/23 | 06670C | $19.00 |
| 756 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 11:21:12 | TKTO | | 0006 | MD028 | Y | USA | MC | 8380 | 10/20 | 45549P | $19.00 |
| 757 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 10:45:38 | TKTO | | 0006 | MD028 | Y | USA | VI | 2252 | 10/23 | 06151D | $19.00 |
| 758 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 09:37:04 | TKTO | | 0006 | MD028 | Y | USA | AE | 4016 | 11/21 | 102432 | $19.00 |
| 759 | 8504 | ONE BOX TV, LLC | 01341398 | 1/14/2019 | 1/12/2019 | 14:19:35 | TKTO | | 0005 | MD028 | Y | USA | VI | 7565 | 01/20 | 689413 | $19.00 |
| 760 | 8504 | ONE BOX TV, LLC | 01341398 | 1/14/2019 | 1/12/2019 | 11:47:06 | TKTO | | 0005 | MD028 | Y | USA | AE | 001 | 05/23 | 113196 | $19.00 |
| 761 | 8504 | ONE BOX TV, LLC | 01341398 | 1/14/2019 | 1/12/2019 | 11:17:45 | TKTO | | 0005 | MD028 | Y | USA | AE | 000 | 02/20 | 189113 | $19.00 |
| 762 | 8504 | ONE BOX TV, LLC | 01341398 | 1/14/2019 | 1/12/2019 | 09:30:49 | TKTO | | 0005 | MD028 | Y | USA | MC | 416 | 06/21 | 90210Z | $19.00 |
| 763 | 8504 | ONE BOX TV, LLC | 01341397 | 1/14/2019 | 1/12/2019 | 07:55:24 | SALE | | CL01 | MD028 | N | USA | MC | 7396 | 10/23 | 01597Z | $187.25 |
| 764 | 8504 | ONE BOX TV, LLC | 01111285 | 1/12/2019 | 1/11/2019 | 12:46:45 | TKTO | | 0004 | MD028 | Y | USA | VI | 1086 | 05/23 | 09362D | $19.00 |
| 765 | 8504 | ONE BOX TV, LLC | 01111285 | 1/12/2019 | 1/11/2019 | 11:16:31 | TKTO | | 0004 | MD028 | Y | USA | AE | 2006 | 09/22 | 126448 | $19.00 |
| 766 | 8504 | ONE BOX TV, LLC | 01111285 | 1/12/2019 | 1/11/2019 | 09:44:21 | TKTO | | 0004 | MD028 | Y | USA | VI | 7590 | 09/20 | 011771 | $19.00 |
| 767 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 13:07:30 | TKTO | | 0003 | MD028 | Y | USA | AE | 1009 | 09/22 | 124518 | $19.00 |
| 768 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 12:26:30 | TKTO | | 0003 | MD028 | Y | USA | VI | 5943 | 05/23 | 08913G | $19.00 |
| 769 | 8504 | ONE BOX TV, LLC | 01011298 | 1/11/2019 | 1/10/2019 | 12:22:20 | SALE | | CL01 | MD028 | N | USA | AE | 2011 | 07/23 | 806136 | $267.50 |
| 770 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 11:35:04 | TKTO | | 0003 | MD028 | Y | USA | VI | 2695 | 06/22 | 65317D | $19.00 |
| 771 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 11:01:43 | TKTO | | 0003 | MD028 | Y | USA | VI | 3679 | 12/23 | 368523 | $19.00 |
| 772 | 8504 | ONE BOX TV, LLC | 01011298 | 1/11/2019 | 1/10/2019 | 10:58:06 | SALE | | CL01 | MD028 | N | USA | VI | 5112 | 12/22 | 042010 | $208.65 |
| 773 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 10:39:18 | TKTO | | 0003 | MD028 | Y | USA | VI | 9794 | 02/22 | 005389 | $19.00 |
| 774 | 8504 | ONE BOX TV, LLC | 01011298 | 1/11/2019 | 1/10/2019 | 10:23:12 | SALE | | CL01 | MD028 | N | USA | MC | 4364 | 04/23 | 0937BP | $42.80 |
| 775 | 8504 | ONE BOX TV, LLC | 01051001 | 1/11/2019 | 1/10/2019 | 09:47:34 | SALE | | CL01 | MD028 | N | USA | DB | 5847 | 10/20 | 682539 | $16.05 |
| 776 | 8504 | ONE BOX TV, LLC | 00911280 | 1/10/2019 | 1/9/2019 | 11:26:01 | TKTO | | 0002 | MD028 | Y | USA | MC | 2474 | 12/22 | 00254S | $19.00 |
| 777 | 8504 | ONE BOX TV, LLC | 00951001 | 1/10/2019 | 1/9/2019 | 10:13:01 | SALE | | CL01 | MD028 | N | USA | DB | 9745 | 05/21 | 662133 | $267.50 |
| 778 | 8504 | ONE BOX TV, LLC | 00851001 | 1/9/2019 | 1/8/2019 | 13:35:32 | SALE | | CL01 | MD028 | N | USA | DB | 3151 | 10/22 | 882701 | $64.20 |
| 779 | 8504 | ONE BOX TV, LLC | 00811278 | 1/9/2019 | 1/8/2019 | 13:10:57 | SALE | | CL01 | MD028 | N | USA | VI | 6394 | 08/22 | 008887 | $192.60 |
| 780 | 8504 | ONE BOX TV, LLC | 00651001 | 1/7/2019 | 1/6/2019 | 12:25:06 | SALE | | CL01 | MD028 | N | USA | DB | 2905 | 12/22 | 962094 | $267.50 |
| 781 | 8504 | ONE BOX TV, LLC | 00611404 | 1/7/2019 | 1/6/2019 | 12:03:48 | SALE | | CL01 | MD028 | N | USA | VI | 308 | 02/19 | 00467A | $454.75 |
| 782 | 8504 | ONE BOX TV, LLC | 00611404 | 1/7/2019 | 1/6/2019 | 11:56:03 | SALE | | CL01 | MD028 | N | USA | DV | 8202 | 08/23 | 00643R | $187.25 |
| 783 | 8504 | ONE BOX TV, LLC | 00651001 | 1/7/2019 | 1/6/2019 | 10:48:09 | SALE | | CL01 | MD028 | N | USA | DB | 9713 | 03/21 | 480834 | $267.50 |
| 784 | 8504 | ONE BOX TV, LLC | 00611404 | 1/7/2019 | 1/6/2019 | 10:03:03 | SALE | | CL01 | MD028 | Y | USA | AE | 1000 | 02/20 | 22832S | $175.00 |
| 785 | 8504 | ONE BOX TV, LLC | 00651001 | 1/7/2019 | 1/6/2019 | 08:47:25 | SALE | | CL01 | MD028 | N | USA | DB | 4190 | 12/22 | 130238 | $160.50 |
| 786 | 8504 | ONE BOX TV, LLC | 00641432 | 1/7/2019 | 1/5/2019 | 14:31:31 | SALE | | CL01 | MD028 | Y | USA | MC | 1458 | 03/20 | 03955B | $80.00 |
| 787 | 8504 | ONE BOX TV, LLC | 00641432 | 1/7/2019 | 1/5/2019 | 14:30:33 | SALE | | CL01 | MD028 | Y | USA | MC | 1458 | 03/20 | 010098 | $520.00 |
| 788 | 8504 | ONE BOX TV, LLC | 00641432 | 1/7/2019 | 1/5/2019 | 14:29:20 | SALE | | CL01 | MD028 | Y | USA | MC | 1458 | 03/20 | 07638B | $750.00 |
| 789 | 8504 | ONE BOX TV, LLC | 00641432 | 1/7/2019 | 1/5/2019 | 12:15:22 | SALE | | CL01 | MD028 | N | USA | MC | 5956 | 10/20 | 09714Z | $187.25 |
| 790 | 8504 | ONE BOX TV, LLC | 00641432 | 1/7/2019 | 1/5/2019 | 10:30:07 | SALE | | CL01 | MD028 | N | USA | VI | 7084 | 07/20 | 00232A | $374.50 |
| 791 | 8504 | ONE BOX TV, LLC | 00411243 | 1/5/2019 | 1/4/2019 | 11:36:29 | SALE | | CL01 | MD028 | N | USA | DV | 1862 | 11/21 | 00447R | $187.25 |
| 792 | 8504 | ONE BOX TV, LLC | 00311265 | 1/4/2019 | 1/3/2019 | 13:19:45 | SALE | | CL01 | MD028 | N | USA | VI | 080 | 10/22 | 02247D | $42.80 |
| 793 | 8504 | ONE BOX TV, LLC | 00351001 | 1/4/2019 | 1/3/2019 | 11:57:18 | SALE | | CL01 | MD028 | N | USA | DB | 1224 | 10/19 | 66224B | $267.50 |
| 794 | 8504 | ONE BOX TV, LLC | 00251001 | 1/3/2019 | 1/2/2019 | 13:22:27 | SALE | | CL01 | MD028 | N | USA | DB | 4232 | 03/22 | 332537 | $42.80 |
| 795 | 8504 | ONE BOX TV, LLC | 00251001 | 1/3/2019 | 1/2/2019 | 10:44:20 | SALE | | CL01 | MD028 | N | USA | DB | 7108 | 08/22 | 660952 | $187.25 |
| 796 | 8504 | ONE BOX TV, LLC | 00211270 | 1/3/2019 | 1/2/2019 | 10:24:49 | SALE | | CL01 | MD028 | Y | USA | VI | 8998 | 07/22 | 91858D | $150.00 |
| 797 | 8504 | ONE BOX TV, LLC | 00211271 | 1/3/2019 | 1/2/2019 | 17:20:44 | TKTO | | 0001 | MD028 | Y | USA | VI | 8998 | 07/22 | 94460D | $320.00 |
| 798 | 8504 | ONE BOX TV, LLC | 36411397 | 12/31/2018 | 12/30/2018 | 12:10:41 | SALE | | CL01 | MD028 | N | USA | MC | 4630 | 07/20 | 01242B | $80.25 |
| 799 | 8504 | ONE BOX TV, LLC | 36411397 | 12/31/2018 | 12/30/2018 | 11:12:04 | SALE | | CL01 | MD028 | N | USA | MC | 4630 | 07/20 | 061588 | $267.50 |
| 800 | 8504 | ONE BOX TV, LLC | 36441278 | 12/31/2018 | 12/29/2018 | 14:26:28 | SALE | | CL01 | MD028 | N | USA | DV | 8746 | 10/21 | 02999R | $267.50 |
| 801 | 8504 | ONE BOX TV, LLC | 36441278 | 12/31/2018 | 12/29/2018 | 09:45:36 | SALE | | CL01 | MD028 | N | USA | DV | 6319 | 10/20 | 02926P | $187.25 |
| 802 | 8504 | ONE BOX TV, LLC | 36351001 | 12/31/2018 | 12/29/2018 | 09:24:40 | SALE | | CL01 | MD028 | N | USA | DB | 1590 | 06/22 | 172735 | $16.05 |
| 803 | 8504 | ONE BOX TV, LLC | 36211128 | 12/29/2018 | 12/28/2018 | 12:41:51 | SALE | | CL01 | MD028 | N | USA | VI | 8967 | 01/22 | 028336 | $267.50 |
| 804 | 8504 | ONE BOX TV, LLC | 36151001 | 12/28/2018 | 12/27/2018 | 14:44:15 | SALE | | CL01 | MD028 | N | USA | DB | 7594 | 05/22 | 47104S | $187.25 |
| 805 | 8504 | ONE BOX TV, LLC | 36111143 | 12/28/2018 | 12/27/2018 | 12:31:08 | SALE | | CL01 | MD028 | N | USA | VI | 2139 | 11/19 | 00132D | $6.41 |
| 806 | 8504 | ONE BOX TV, LLC | 36151001 | 12/28/2018 | 12/27/2018 | 12:14:31 | SALE | | CL01 | MD028 | N | USA | DB | 1156 | 11/21 | 970954 | $374.50 |
| 807 | 8504 | ONE BOX TV, LLC | 36111143 | 12/28/2018 | 12/27/2018 | 11:16:30 | SALE | | CL01 | MD028 | N | USA | VI | 3226 | 10/22 | 092724 | $80.00 |
| 808 | 8504 | ONE BOX TV, LLC | 36111143 | 12/28/2018 | 12/27/2018 | 11:15:09 | SALE | | CL01 | MD028 | N | USA | VI | 3226 | 10/22 | 09157D | $500.00 |
| 809 | 8504 | ONE BOX TV, LLC | 36111143 | 12/28/2018 | 12/27/2018 | 11:14:17 | SALE | | CL01 | MD028 | N | USA | VI | 3226 | 10/22 | 090816 | $750.00 |
| 810 | 8504 | ONE BOX TV, LLC | 36011979 | 12/27/2018 | 12/26/2018 | 14:48:07 | SALE | | CL01 | MD028 | N | USA | MC | 8628 | 11/22 | 04247Z | $267.50 |
| 811 | 8504 | ONE BOX TV, LLC | 36051001 | 12/27/2018 | 12/26/2018 | 11:08:39 | SALE | | CL01 | MD028 | N | USA | DB | 5071 | 08/22 | 071401 | $187.25 |
| 812 | 8504 | ONE BOX TV, LLC | 35651001 | 12/24/2018 | 12/22/2018 | 12:02:42 | SALE | | CL01 | MD028 | N | USA | DB | 3130 | 02/22 | 031671 | $187.25 |
| 813 | 8504 | ONE BOX TV, LLC | 35711426 | 12/24/2018 | 12/23/2018 | 11:31:34 | SALE | | CL01 | MD028 | N | USA | DV | 2203 | 01/20 | 02389R | $187.25 |
| 814 | 8504 | ONE BOX TV, LLC | 35741608 | 12/24/2018 | 12/22/2018 | 15:02:46 | SALE | | CL01 | MD028 | N | USA | MC | 7253 | 11/20 | 02235Z | $170.00 |
| 815 | 8504 | ONE BOX TV, LLC | 35651001 | 12/24/2018 | 12/22/2018 | 11:31:14 | SALE | | CL01 | MD028 | N | USA | DB | 1229 | 07/21 | 072989 | $267.50 |
| 816 | 8504 | ONE BOX TV, LLC | 35651001 | 12/24/2018 | 12/22/2018 | 10:44:38 | SALE | | CL01 | MD028 | N | USA | DB | 3226 | 10/22 | 730920 | $170.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | 8504 | ONE BOX TV, LLC | 35741607 | 12/24/2018 | 12/21/2018 | 11:12:41 | SALE | | CL01 | MD028 | N | USA | AE | 1006 | 05/22 | 867524 | $1,200.00 |
| 818 | 8504 | ONE BOX TV, LLC | 35551001 | 12/22/2018 | 12/21/2018 | 13:23:40 | SALE | | CL01 | MD028 | N | USA | DB | 2446 | 10/21 | 161712 | $374.50 |
| 819 | 8504 | ONE BOX TV, LLC | 35551001 | 12/22/2018 | 12/21/2018 | 12:43:02 | SALE | | CL01 | MD028 | N | USA | DB | 2558 | 03/19 | 461927 | $374.50 |
| 820 | 8504 | ONE BOX TV, LLC | 35551001 | 12/22/2018 | 12/21/2018 | 11:44:36 | SALE | | CL01 | MD028 | N | USA | DB | 5851 | 10/22 | 381879 | $187.25 |
| 821 | 8504 | ONE BOX TV, LLC | 35411265 | 12/21/2018 | 12/20/2018 | 14:16:04 | SALE | | CL01 | MD028 | N | USA | DV | 6070 | 07/23 | 02008B | $187.25 |
| 822 | 8504 | ONE BOX TV, LLC | 35411265 | 12/21/2018 | 12/20/2018 | 13:58:43 | SALE | | CL01 | MD028 | N | USA | AE | 4001 | 05/23 | 820941 | $187.25 |
| 823 | 8504 | ONE BOX TV, LLC | 35451001 | 12/21/2018 | 12/20/2018 | 11:30:19 | SALE | | CL01 | MD028 | N | USA | DB | 3226 | 10/22 | 380062 | $120.00 |
| 824 | 8504 | ONE BOX TV, LLC | 35311438 | 12/20/2018 | 12/19/2018 | 12:52:51 | SALE | | CL01 | MD028 | N | CAN | VI | 7515 | 06/19 | 075508 | $374.50 |
| 825 | 8504 | ONE BOX TV, LLC | 35351001 | 12/20/2018 | 12/19/2018 | 12:29:31 | SALE | | CL01 | MD028 | N | USA | DB | 3226 | 10/22 | 380386 | $267.50 |
| 826 | 8504 | ONE BOX TV, LLC | 35251001 | 12/19/2018 | 12/18/2018 | 12:42:35 | SALE | | CL01 | MD028 | N | USA | DB | 7417 | 03/21 | 831927 | $187.25 |
| 827 | 8504 | ONE BOX TV, LLC | 35211314 | 12/19/2018 | 12/18/2018 | 12:38:16 | SALE | | CL01 | MD028 | N | USA | MC | 3609 | 04/21 | 04507Z | $267.50 |
| 828 | 8504 | ONE BOX TV, LLC | 35211314 | 12/19/2018 | 12/18/2018 | 12:26:08 | SALE | | CL01 | MD028 | N | USA | VI | 9739 | 11/21 | 001349 | $187.25 |

# EXHIBIT 13

**Transaction Search List**

| Merchant # | Merchant Name | Batch # | Report Date | Trans Date | Trans Time | Trans Code | Matched | Terminal # | File Source | Keyed | Country Code | Card Type | Card # | Exp Date | Auth # | Trans Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:18 | TKTO | | 0094 | MD028 | Y | USA | VI | 4893 | 06/22 | 020285 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:17 | TKTO | | 0094 | MD028 | Y | USA | MC | 7958 | 02/21 | 01690Z | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:17 | TKTO | | 0094 | MD028 | Y | USA | VI | 3991 | 03/23 | 047409 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:16 | TKTO | | 0094 | MD028 | Y | USA | MC | 8221 | 06/20 | 009006 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:15 | TKTO | | 0094 | MD028 | Y | USA | VI | 2544 | 09/21 | 055105 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:13 | TKTO | | 0094 | MD028 | Y | USA | DV | 8927 | 10/19 | 01670Q | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:51:13 | TKTO | | 0094 | MD028 | Y | USA | VI | 3909 | 02/22 | 016511 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:27 | TKTO | | 0094 | MD028 | Y | USA | MC | 9800 | 02/21 | 02329Z | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:24 | TKTO | | 0094 | MD028 | Y | USA | VI | 4710 | 11/20 | 05726C | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:24 | TKTO | | 0094 | MD028 | Y | USA | VI | 5051 | 05/23 | 05725D | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:24 | TKTO | | 0094 | MD028 | Y | USA | VI | 9063 | 09/22 | 05727D | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:22 | TKTO | | 0094 | MD028 | Y | USA | MC | 3841 | 11/19 | 016497 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:45:20 | TKTO | | 0094 | MD028 | Y | USA | VI | 2144 | 10/22 | 001182 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:41:46 | TKTO | | 0094 | MD028 | Y | USA | MC | 2790 | 08/22 | 04383P | $19.00 |
| 8504 | ONE BOX TV, LLC | 10611027 | 4/17/2019 | 4/16/2019 | 04:41:27 | TKTO | | 0094 | MD028 | Y | USA | MC | 9968 | 11/21 | 89831B | $19.00 |
| 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:59:44 | TKTO | | 0093 | MD028 | Y | USA | VI | 8245 | 10/22 | 00822B | $19.00 |
| 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:59:38 | TKTO | | 0093 | MD028 | Y | GBR | VI | 0005 | 04/20 | 059386 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:59:35 | TKTO | | 0093 | MD028 | Y | USA | VI | 0057 | 11/22 | 007738 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:44:41 | TKTO | | 0093 | MD028 | Y | USA | VI | 6075 | 04/22 | 174340 | $27.00 |
| 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:44:18 | TKTO | | 0093 | MD028 | Y | USA | VI | 4190 | 02/22 | 02543C | $19.00 |
| 8504 | ONE BOX TV, LLC | 10511093 | 4/16/2019 | 4/15/2019 | 06:34:45 | TKTO | | 0093 | MD028 | Y | USA | MC | 9538 | 02/22 | 01594P | $19.00 |
| 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 11:54:11 | TKTO | | 0092 | MD028 | Y | USA | MC | 4964 | 08/22 | 155340 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:35:07 | TKTO | | 0092 | MD028 | Y | USA | VI | 7958 | 11/21 | 003662 | $27.00 |
| 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:34:50 | TKTO | | 0092 | MD028 | Y | USA | MC | 7149 | 04/22 | 001126 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:34:47 | TKTO | | 0092 | MD028 | Y | CAN | VI | 4746 | 05/19 | 034114 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:34:41 | TKTO | | 0092 | MD028 | Y | USA | VI | 3940 | 03/23 | 21555D | $19.00 |
| 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:34:40 | TKTO | | 0092 | MD028 | Y | USA | AE | 2005 | 05/23 | 141031 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:25:59 | TKTO | | 0092 | MD028 | Y | USA | MC | 5403 | 02/20 | 111050 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10411371 | 4/15/2019 | 4/14/2019 | 04:25:55 | TKTO | | 0092 | MD028 | Y | USA | VI | 9394 | 12/23 | 000617 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:08:04 | TKTO | | 0091 | MD028 | Y | USA | VI | 1872 | 01/23 | 060638 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:08:03 | TKTO | | 0091 | MD028 | Y | USA | VI | 4845 | 08/23 | 04098C | $19.00 |
| 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:08:00 | TKTO | | 0091 | MD028 | Y | CAN | VI | 9028 | 10/19 | 032079 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:29 | TKTO | | 0091 | MD028 | Y | USA | VI | 4832 | 11/22 | 05876C | $19.00 |
| 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:28 | TKTO | | 0091 | MD028 | Y | USA | MC | 2523 | 02/22 | 06782M | $19.00 |
| 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:28 | TKTO | | 0091 | MD028 | Y | USA | VI | 1681 | 02/23 | 05854C | $19.00 |
| 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:16 | TKTO | | 0091 | MD028 | Y | USA | VI | 2252 | 10/23 | 05490D | $19.00 |
| 8504 | ONE BOX TV, LLC | 10441790 | 4/15/2019 | 4/13/2019 | 05:05:11 | TKTO | | 0091 | MD028 | Y | USA | AE | 4016 | 11/21 | 100780 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 06:03:32 | TKTO | | 0090 | MD028 | Y | USA | VI | 1320 | 10/23 | 033186 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 06:03:23 | TKTO | | 0090 | MD028 | Y | USA | VI | 6730 | 10/23 | 01720D | $19.00 |
| 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 05:53:00 | TKTO | | 0090 | MD028 | Y | USA | VI | 7565 | 01/20 | 850085 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 05:52:48 | TKTO | | 0090 | MD028 | Y | USA | AE | 4001 | 05/23 | 159537 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 05:52:46 | TKTO | | 0090 | MD028 | Y | USA | AE | 1000 | 02/20 | 168856 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10211152 | 4/13/2019 | 4/12/2019 | 05:52:39 | TKTO | | 0090 | MD028 | Y | USA | MC | 8416 | 06/21 | 50212W | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:57:07 | TKTO | | 0089 | MD028 | Y | USA | VI | 2524 | 05/20 | 01217D | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:57:04 | TKTO | | 0089 | MD028 | Y | USA | VI | 3075 | 09/22 | 088512 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:57:00 | TKTO | | 0089 | MD028 | Y | USA | AE | 4002 | 12/22 | 132173 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:56:59 | TKTO | | 0089 | MD028 | Y | USA | MC | 3012 | 06/22 | 80330P | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:31 | TKTO | | 0089 | MD028 | Y | USA | VI | 5322 | 01/22 | 011217 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:31 | TKTO | | 0089 | MD028 | Y | USA | AE | 1003 | 07/25 | 100082 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:31 | TKTO | | 0089 | MD028 | Y | USA | VI | 9507 | 01/23 | 164884 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:31 | TKTO | | 0089 | MD028 | Y | USA | VI | 5693 | 09/19 | 081042 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:30 | TKTO | | 0089 | MD028 | Y | USA | VI | 0423 | 05/21 | 024512 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:48:29 | TKTO | | 0089 | MD028 | Y | USA | MC | 7703 | 09/19 | 00948Z | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:45:48 | TKTO | | 0089 | MD028 | Y | USA | VI | 1086 | 05/23 | 06451C | $19.00 |
| 8504 | ONE BOX TV, LLC | 10111146 | 4/12/2019 | 4/11/2019 | 05:45:37 | TKTO | | 0089 | MD028 | Y | USA | AE | 2006 | 09/22 | 144472 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 09:52:19 | TKTO | | 0088 | MD028 | Y | USA | VI | 5073 | 02/24 | 010550 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:59 | TKTO | | 0088 | MD028 | Y | USA | AE | 1009 | 09/22 | 162518 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:56 | TKTO | | 0088 | MD028 | Y | USA | VI | 5943 | 05/23 | 02700G | $19.00 |
| 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:52 | TKTO | | 0088 | MD028 | Y | USA | VI | 2695 | 06/22 | 14869D | $19.00 |
| 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:48 | TKTO | | 0088 | MD028 | Y | USA | VI | 3679 | 12/23 | 810153 | $19.00 |
| 8504 | ONE BOX TV, LLC | 10011193 | 4/11/2019 | 4/10/2019 | 04:37:45 | TKTO | | 0088 | MD028 | Y | USA | VI | 9794 | 02/22 | 021234 | $19.00 |
| 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 11:35:23 | TKTO | | 0087 | MD028 | Y | USA | VI | 0678 | 08/24 | 944403 | $19.00 |
| 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:22:12 | TKTO | | 0087 | MD028 | Y | USA | AE | 3018 | 12/21 | 149826 | $19.00 |
| 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:22:11 | TKTO | | 0087 | MD028 | Y | USA | VI | 4675 | 08/23 | 06327D | $19.00 |
| 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:22:11 | TKTO | | 0087 | MD028 | Y | USA | VI | 2389 | 05/19 | 06342C | $19.00 |
| 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:22:07 | TKTO | | 0087 | MD028 | Y | USA | MC | 4455 | 03/21 | 062127 | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:17:12 | TKTO | | 0087 | MD028 | Y | USA | VI | 7890 | 11/23 | 01377C | $19.00 |
| 70 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:17:11 | TKTO | | 0087 | MD028 | Y | USA | MC | 6104 | 07/23 | 01349Z | $19.00 |
| 71 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:17:11 | TKTO | | 0087 | MD028 | Y | USA | VI | 1462 | 04/22 | 101779 | $19.00 |
| 72 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 04:13:54 | TKTO | | 0087 | MD028 | Y | USA | MC | 2474 | 12/22 | 001599 | $19.00 |
| 73 | 8504 | ONE BOX TV, LLC | 09911148 | 4/10/2019 | 4/9/2019 | 20:48:58 | TKTO | | 0087 | MD028 | Y | USA | VI | 2705 | 07/26 | 364589 | $19.00 |
| 74 | 8504 | ONE BOX TV, LLC | 08811121 | 4/9/2019 | 4/8/2019 | 04:46:42 | TKTO | | 0086 | MD028 | Y | USA | VI | 8387 | 09/22 | 09268C | $19.00 |
| 75 | 8504 | ONE BOX TV, LLC | 08811121 | 4/9/2019 | 4/8/2019 | 04:39:16 | TKTO | | 0086 | MD028 | Y | USA | VI | 5847 | 02/23 | 008820 | $27.00 |
| 76 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:34:58 | TKTO | | 0085 | MD028 | Y | USA | VI | 9927 | 12/22 | 03755D | $19.00 |
| 77 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:34:50 | TKTO | | 0085 | MD028 | Y | USA | VI | 6665 | 12/21 | 03515G | $19.00 |
| 78 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:34:50 | TKTO | | 0085 | MD028 | Y | USA | VI | 6086 | 07/21 | 45064D | $19.00 |
| 79 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:36 | TKTO | | 0085 | MD028 | Y | USA | VI | 7222 | 07/23 | 06085D | $19.00 |
| 80 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:32 | TKTO | | 0085 | MD028 | Y | USA | VI | 8731 | 12/23 | 05958C | $19.00 |
| 81 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:31 | TKTO | | 0085 | MD028 | Y | USA | VI | 9457 | 12/22 | 05929G | $19.00 |
| 82 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:29 | TKTO | | 0085 | MD028 | Y | USA | MC | 4885 | 06/22 | 00703B | $19.00 |
| 83 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:27 | TKTO | | 0085 | MD028 | Y | USA | VI | 5293 | 05/20 | 072506 | $19.00 |
| 84 | 8504 | ONE BOX TV, LLC | 09711391 | 4/8/2019 | 4/7/2019 | 05:25:27 | TKTO | | 0085 | MD028 | Y | USA | VI | 1504 | 10/20 | 58919D | $19.00 |
| 85 | 8504 | ONE BOX TV, LLC | 09511115 | 4/6/2019 | 4/5/2019 | 10:58:02 | TKTO | | 0084 | MD028 | Y | USA | MC | 0091 | 09/23 | 04059B | $19.00 |
| 86 | 8504 | ONE BOX TV, LLC | 09511115 | 4/6/2019 | 4/5/2019 | 06:16:46 | TKTO | | 0084 | MD028 | Y | USA | VI | 8830 | 03/20 | 02878C | $19.00 |
| 87 | 8504 | ONE BOX TV, LLC | 09511115 | 4/6/2019 | 4/5/2019 | 06:16:39 | TKTO | | 0084 | MD028 | Y | USA | VI | 0970 | 05/23 | 005722 | $19.00 |
| 88 | 8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:52:25 | TKTO | | 0083 | MD028 | Y | USA | VI | 8763 | 10/22 | 07776D | $19.00 |
| 89 | 8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:52:15 | TKTO | | 0083 | MD028 | Y | USA | MC | 1471 | 07/21 | 06470Z | $19.00 |
| 90 | 8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:52:13 | TKTO | | 0083 | MD028 | Y | GBR | AE | 1007 | 01/23 | 148514 | $19.00 |
| 91 | 8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:42:34 | TKTO | | 0083 | MD028 | Y | USA | MC | 5110 | 05/23 | 00417Z | $19.00 |
| 92 | 8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:42:34 | TKTO | | 0083 | MD028 | Y | USA | VI | 6841 | 01/20 | 07038C | $19.00 |
| 93 | 8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:42:33 | TKTO | | 0083 | MD028 | Y | USA | MC | 6982 | 09/22 | 00459Z | $19.00 |
| 94 | 8504 | ONE BOX TV, LLC | 09411149 | 4/5/2019 | 4/4/2019 | 04:42:32 | TKTO | | 0083 | MD028 | Y | USA | MC | 9806 | 12/22 | 06981P | $19.00 |
| 95 | 8504 | ONE BOX TV, LLC | 09311153 | 4/4/2019 | 4/3/2019 | 04:35:54 | TKTO | | 0082 | MD028 | Y | USA | VI | 6216 | 11/22 | 078693 | $19.00 |
| 96 | 8504 | ONE BOX TV, LLC | 09311153 | 4/4/2019 | 4/3/2019 | 04:35:53 | TKTO | | 0082 | MD028 | Y | USA | VI | 1151 | 09/19 | 566313 | $19.00 |
| 97 | 8504 | ONE BOX TV, LLC | 09311153 | 4/4/2019 | 4/3/2019 | 04:35:49 | TKTO | | 0082 | MD028 | Y | USA | MC | 2145 | 02/22 | 09293P | $19.00 |
| 98 | 8504 | ONE BOX TV, LLC | 09311153 | 4/4/2019 | 4/2/2019 | 18:21:16 | TKTO | | 0082 | MD028 | Y | USA | VI | 9242 | 03/22 | 087053 | $19.00 |
| 99 | 8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:21:33 | TKTO | | 0081 | MD028 | Y | USA | MC | 3211 | 10/22 | 00262Z | $19.00 |
| 100 | 8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:21:32 | TKTO | | 0081 | MD028 | Y | USA | VI | 3518 | 11/20 | 04782C | $19.00 |
| 101 | 8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:21:32 | TKTO | | 0081 | MD028 | Y | USA | MC | 1961 | 08/22 | 004765 | $27.00 |
| 102 | 8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:21:31 | TKTO | | 0081 | MD028 | Y | USA | MC | 1388 | 11/23 | 08238P | $19.00 |
| 103 | 8504 | ONE BOX TV, LLC | 09211176 | 4/3/2019 | 4/2/2019 | 05:14:08 | TKTO | | 0081 | MD028 | Y | USA | VI | 2251 | 01/24 | 06861D | $19.00 |
| 104 | 8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 08:02:48 | TKTO | | 0080 | MD028 | Y | USA | MC | 7586 | 01/23 | 11289G | $19.00 |
| 105 | 8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 08:02:44 | TKTO | | 0080 | MD028 | Y | USA | VI | 0194 | 06/23 | 03155C | $19.00 |
| 106 | 8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 08:02:42 | TKTO | | 0080 | MD028 | Y | USA | VI | 5278 | 07/21 | 024148 | $19.00 |
| 107 | 8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 08:02:38 | TKTO | | 0080 | MD028 | Y | USA | VI | 6874 | 06/21 | 070209 | $27.00 |
| 108 | 8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 08:02:37 | TKTO | | 0080 | MD028 | Y | USA | VI | 5226 | 03/21 | 032741 | $19.00 |
| 109 | 8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 07:36:00 | TKTO | | 0080 | MD028 | Y | USA | MC | 3827 | 01/22 | 008489 | $19.00 |
| 110 | 8504 | ONE BOX TV, LLC | 09110076 | 4/2/2019 | 4/1/2019 | 07:35:59 | TKTO | | 0080 | MD028 | Y | USA | MC | 6954 | 01/23 | 030960 | $19.00 |
| 111 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:09:21 | TKTO | | 0079 | MD028 | Y | USA | VI | 4207 | 11/22 | 60284G | $19.00 |
| 112 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:07:00 | TKTO | | 0079 | MD028 | Y | USA | MC | 2217 | 08/22 | 03163G | $19.00 |
| 113 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:58 | TKTO | | 0079 | MD028 | Y | USA | VI | 3780 | 12/23 | 09736C | $19.00 |
| 114 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:57 | TKTO | | 0079 | MD028 | Y | CAN | VI | 7809 | 05/21 | 097107 | $19.00 |
| 115 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:57 | TKTO | | 0079 | MD028 | Y | USA | VI | 6050 | 08/22 | 130969 | $19.00 |
| 116 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:55 | TKTO | | 0079 | MD028 | Y | USA | MC | 3601 | 05/22 | 09655Z | $19.00 |
| 117 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:55 | TKTO | | 0079 | MD028 | Y | USA | VI | 0971 | 11/23 | 09669C | $19.00 |
| 118 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:54 | TKTO | | 0079 | MD028 | Y | CAN | MC | 7168 | 07/20 | 09628B | $19.00 |
| 119 | 8504 | ONE BOX TV, LLC | 09011386 | 4/1/2019 | 3/31/2019 | 04:06:54 | TKTO | | 0079 | MD028 | Y | USA | VI | 0432 | 12/20 | 031939 | $19.00 |
| 120 | 8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:49:02 | TKTO | | 0078 | MD028 | Y | USA | DV | 3680 | 02/22 | 03041R | $19.00 |
| 121 | 8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:46:07 | TKTO | | 0078 | MD028 | Y | USA | VI | 5207 | 08/21 | 512861 | $19.00 |
| 122 | 8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:46:03 | TKTO | | 0078 | MD028 | Y | USA | MC | 7583 | 05/23 | 08090Z | $19.00 |
| 123 | 8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:46:00 | TKTO | | 0078 | MD028 | Y | USA | VI | 8687 | 12/23 | 06799A | $19.00 |
| 124 | 8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:45:58 | TKTO | | 0078 | MD028 | Y | USA | VI | 1282 | 06/23 | 067508 | $19.00 |
| 125 | 8504 | ONE BOX TV, LLC | 09041783 | 4/1/2019 | 3/30/2019 | 04:45:57 | TKTO | | 0078 | MD028 | Y | USA | VI | 7894 | 09/22 | 054556 | $19.00 |
| 126 | 8504 | ONE BOX TV, LLC | 08811143 | 3/30/2019 | 3/29/2019 | 04:46:05 | TKTO | | 0077 | MD028 | Y | USA | MC | 3999 | 05/21 | 08168B | $19.00 |
| 127 | 8504 | ONE BOX TV, LLC | 08811143 | 3/30/2019 | 3/29/2019 | 04:43:30 | TKTO | | 0077 | MD028 | Y | USA | DV | 7564 | 08/23 | 02927B | $19.00 |
| 128 | 8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 05:08:45 | TKTO | | 0076 | MD028 | Y | USA | VI | 1445 | 07/23 | 31504D | $19.00 |
| 129 | 8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 05:08:44 | TKTO | | 0076 | MD028 | Y | USA | MC | 4002 | 04/22 | 05327P | $19.00 |
| 130 | 8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 04:57:20 | TKTO | | 0076 | MD028 | Y | USA | AE | 1007 | 01/20 | 126511 | $19.00 |
| 131 | 8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 04:57:19 | TKTO | | 0076 | MD028 | Y | USA | VI | 3606 | 01/20 | 095705 | $19.00 |
| 132 | 8504 | ONE BOX TV, LLC | 08711126 | 3/29/2019 | 3/28/2019 | 04:57:17 | TKTO | | 0076 | MD028 | Y | USA | VI | 8253 | 04/23 | 05482Z | $19.00 |
| 133 | 8504 | ONE BOX TV, LLC | 08611151 | 3/28/2019 | 3/27/2019 | 14:32:37 | TKTO | | 0075 | MD028 | Y | USA | VI | 6983 | 09/23 | 07111C | $19.00 |
| 134 | 8504 | ONE BOX TV, LLC | 08611151 | 3/28/2019 | 3/27/2019 | 04:31:57 | TKTO | | 0075 | MD028 | Y | USA | VI | 5511 | 04/20 | 02425D | $19.00 |
| 135 | 8504 | ONE BOX TV, LLC | 08611151 | 3/28/2019 | 3/26/2019 | 19:17:48 | TKTO | | 0075 | MD028 | Y | USA | VI | 8011 | 05/23 | 02443G | $19.00 |
| 136 | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 09:37:46 | TKTO | | 0074 | MD028 | Y | USA | DV | 9717 | 02/23 | 02653R | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 06:10:13 | TKTO | | 0074 | MD028 | Y | USA | MC | | 4581 | 06/21 | 02631B | $19.00 |
| 138 | | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 06:10:04 | TKTO | | 0074 | MD028 | Y | USA | VI | | 5886 | 03/20 | 191405 | $19.00 |
| 139 | | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 06:04:34 | TKTO | | 0074 | MD028 | Y | USA | AE | | 1006 | 06/22 | 104043 | $19.00 |
| 140 | | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/26/2019 | 06:04:30 | TKTO | | 0074 | MD028 | Y | USA | VI | | 3278 | 07/20 | 90760D | $19.00 |
| 141 | | 8504 | ONE BOX TV, LLC | 08511098 | 3/27/2019 | 3/25/2019 | 16:10:44 | TKTO | | 0074 | MD028 | Y | USA | DV | | 8821 | 08/21 | 02551R | $19.00 |
| 142 | | 8504 | ONE BOX TV, LLC | 08411053 | 3/26/2019 | 3/25/2019 | 05:46:59 | TKTO | | 0073 | MD028 | Y | USA | MC | | 9800 | 08/21 | 50526Z | $19.00 |
| 143 | | 8504 | ONE BOX TV, LLC | 08411053 | 3/26/2019 | 3/25/2019 | 05:40:58 | TKTO | | 0073 | MD028 | Y | USA | DV | | 8987 | 03/22 | 02582R | $19.00 |
| 144 | | 8504 | ONE BOX TV, LLC | 08411053 | 3/26/2019 | 3/25/2019 | 05:40:58 | TKTO | | 0073 | MD028 | Y | USA | MC | | 9040 | 10/20 | 01140Z | $19.00 |
| 145 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 14:28:56 | TKTO | | 0072 | MD028 | Y | USA | VI | | 2496 | 03/22 | 454341 | $19.00 |
| 146 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 12:09:10 | TKTO | | 0072 | MD028 | Y | USA | VI | | 7291 | 09/21 | 000913 | $19.00 |
| 147 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 09:47:39 | TKTO | | 0072 | MD028 | Y | USA | AE | | 2000 | 11/23 | 104012 | $19.00 |
| 148 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 09:35:01 | TKTO | | 0072 | MD028 | Y | USA | VI | | 0850 | 06/20 | 000962 | $19.00 |
| 149 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:36 | TKTO | | 0072 | MD028 | Y | USA | VI | | 8375 | 05/19 | 000900 | $19.00 |
| 150 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:35 | TKTO | | 0072 | MD028 | Y | USA | MC | | 9467 | 07/22 | 00069B | $19.00 |
| 151 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:33 | TKTO | | 0072 | MD028 | Y | USA | AE | | 2002 | 11/22 | 144929 | $19.00 |
| 152 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:29 | TKTO | | 0072 | MD028 | Y | USA | VI | | 8651 | 04/20 | 02453B | $19.00 |
| 153 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:23:21 | TKTO | | 0072 | MD028 | Y | USA | VI | | 3184 | 11/23 | 09630D | $19.00 |
| 154 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:19:06 | TKTO | | 0072 | MD028 | Y | USA | VI | | 8552 | 03/21 | 141690 | $19.00 |
| 155 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:19:04 | TKTO | | 0072 | MD028 | Y | USA | MC | | 4653 | 06/23 | 07125P | $19.00 |
| 156 | | 8504 | ONE BOX TV, LLC | 08311366 | 3/25/2019 | 3/24/2019 | 05:19:04 | TKTO | | 0072 | MD028 | Y | USA | VI | | 6670 | 11/20 | H53873 | $19.00 |
| 157 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 14:02:52 | TKTO | | 0071 | MD028 | Y | USA | VI | | 1688 | 10/23 | 07577D | $19.00 |
| 158 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 13:18:15 | TKTO | | 0071 | MD028 | Y | USA | VI | | 5903 | 06/20 | 041814 | $19.00 |
| 159 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 12:38:28 | TKTO | | 0071 | MD028 | Y | USA | VI | | 3586 | 05/22 | 035167 | $19.00 |
| 160 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 11:44:25 | TKTO | | 0071 | MD028 | Y | USA | MC | | 2455 | 12/20 | 11324Z | $19.00 |
| 161 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 10:58:50 | TKTO | | 0071 | MD028 | Y | USA | VI | | 9635 | 07/23 | 05515P | $19.00 |
| 162 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 10:14:26 | TKTO | | 0071 | MD028 | Y | CAN | MC | | 8001 | 05/20 | 02802Z | $19.00 |
| 163 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 09:08:19 | TKTO | | 0071 | MD028 | Y | USA | VI | | 2558 | 03/22 | 842646 | $19.00 |
| 164 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 08:40:27 | TKTO | | 0071 | MD028 | Y | USA | MC | | 0026 | 08/22 | 07574P | $19.00 |
| 165 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 07:58:04 | TKTO | | 0071 | MD028 | Y | USA | MC | | 0771 | 10/20 | 02384P | $19.00 |
| 166 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 05:43:58 | TKTO | | 0071 | MD028 | Y | USA | DV | | 6527 | 08/21 | 02317P | $19.00 |
| 167 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/23/2019 | 05:39:18 | TKTO | | 0071 | MD028 | Y | USA | VI | | 7216 | 02/21 | 023337 | $19.00 |
| 168 | | 8504 | ONE BOX TV, LLC | 08341698 | 3/25/2019 | 3/22/2019 | 17:15:54 | TKTO | | 0071 | MD028 | Y | USA | MC | | 6396 | 05/22 | 02204P | $27.00 |
| 169 | | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 10:48:24 | TKTO | | 0070 | MD028 | Y | CAN | VI | | 0416 | 09/20 | 04716F | $19.00 |
| 170 | | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 09:47:10 | TKTO | | 0070 | MD028 | Y | USA | VI | | 1725 | 01/24 | 01144C | $19.00 |
| 171 | | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 08:58:12 | TKTO | | 0070 | MD028 | Y | USA | VI | | 0201 | 02/21 | 098712 | $19.00 |
| 172 | | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 04:24:30 | TKTO | | 0070 | MD028 | Y | USA | VI | | 5171 | 12/20 | 052429 | $19.00 |
| 173 | | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 04:24:27 | TKTO | | 0070 | MD028 | Y | USA | MC | | 8612 | 01/21 | 742348 | $19.00 |
| 174 | | 8504 | ONE BOX TV, LLC | 08111130 | 3/23/2019 | 3/22/2019 | 04:24:21 | TKTO | | 0070 | MD028 | Y | USA | VI | | 7461 | 08/20 | 402242 | $19.00 |
| 175 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 14:08:47 | TKTO | | 0069 | MD028 | Y | USA | MC | | 3028 | 03/21 | VY9TM5 | $19.00 |
| 176 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 13:06:05 | TKTO | | 0069 | MD028 | Y | USA | VI | | 2811 | 09/22 | 040604 | $19.00 |
| 177 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 10:54:15 | TKTO | | 0069 | MD028 | Y | USA | VI | | 6701 | 03/21 | 015425 | $19.00 |
| 178 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:26:22 | TKTO | | 0069 | MD028 | Y | USA | MC | | 0026 | 08/22 | 03761P | $19.00 |
| 179 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:36 | TKTO | | 0069 | MD028 | Y | USA | VI | | 5627 | 10/19 | 04100C | $19.00 |
| 180 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:36 | TKTO | | 0069 | MD028 | Y | USA | VI | | 7662 | 07/23 | 040990 | $19.00 |
| 181 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:36 | TKTO | | 0069 | MD028 | Y | USA | DV | | 7487 | 09/20 | 02119R | $19.00 |
| 182 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:35 | TKTO | | 0069 | MD028 | Y | USA | VI | | 9769 | 03/22 | 132016 | $19.00 |
| 183 | | 8504 | ONE BOX TV, LLC | 08011114 | 3/22/2019 | 3/21/2019 | 04:21:33 | TKTO | | 0069 | MD028 | Y | USA | VI | | 4131 | 11/21 | 021322 | $19.00 |
| 184 | | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 13:03:26 | TKTO | | 0068 | MD028 | Y | USA | MC | | 8953 | 05/23 | 044562 | $19.00 |
| 185 | | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 11:50:01 | TKTO | | 0068 | MD028 | Y | USA | MC | | 2176 | 02/22 | 02027P | $19.00 |
| 186 | | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 11:15:33 | TKTO | | 0068 | MD028 | Y | USA | VI | | 5441 | 06/22 | 069256 | $19.00 |
| 187 | | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 11:06:06 | TKTO | | 0068 | MD028 | Y | USA | MC | | 3007 | 09/19 | 081885 | $19.00 |
| 188 | | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 08:42:37 | TKTO | | 0068 | MD028 | Y | USA | MC | | 5048 | 07/21 | 07129Z | $19.00 |
| 189 | | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 05:41:09 | TKTO | | 0068 | MD028 | Y | USA | MC | | 4364 | 04/23 | 03275P | $19.00 |
| 190 | | 8504 | ONE BOX TV, LLC | 07911167 | 3/21/2019 | 3/20/2019 | 05:36:03 | TKTO | | 0068 | MD028 | Y | USA | DV | | 9121 | 10/22 | 02062R | $19.00 |
| 191 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 14:56:44 | TKTO | | 0067 | MD028 | Y | USA | MC | | 3565 | 07/23 | 019923 | $19.00 |
| 192 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 14:12:35 | TKTO | | 0067 | MD028 | Y | USA | VI | | 7510 | 02/23 | H43219 | $19.00 |
| 193 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 12:51:38 | TKTO | | 0067 | MD028 | Y | CAN | VI | | 2233 | 05/21 | 0414M | $19.00 |
| 194 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 12:44:42 | TKTO | | 0067 | MD028 | Y | USA | MC | | 2150 | 04/20 | 009278 | $19.00 |
| 195 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 12:37:00 | TKTO | | 0067 | MD028 | Y | USA | VI | | 1485 | 12/22 | 143363 | $19.00 |
| 196 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 11:02:10 | TKTO | | 0067 | MD028 | Y | USA | VI | | 2313 | 08/23 | 04207D | $19.00 |
| 197 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:34 | TKTO | | 0067 | MD028 | Y | USA | VI | | 6484 | 03/22 | 42981C | $19.00 |
| 198 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:32 | TKTO | | 0067 | MD028 | Y | USA | VI | | 0919 | 01/20 | 07962C | $19.00 |
| 199 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:29 | TKTO | | 0067 | MD028 | Y | USA | VI | | 5441 | 06/22 | 03260T | $19.00 |
| 200 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:29 | TKTO | | 0067 | MD028 | Y | USA | MC | | 8929 | 04/20 | 07872C | $19.00 |
| 201 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:28 | TKTO | | 0067 | MD028 | Y | USA | DV | | 9717 | 06/23 | 01948R | $19.00 |
| 202 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:28 | TKTO | | 0067 | MD028 | Y | USA | MC | | 7225 | 10/22 | 07858P | $19.00 |
| 203 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:28 | TKTO | | 0067 | MD028 | Y | USA | VI | | 9154 | 12/20 | 07833C | $19.00 |
| 204 | | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:29:28 | TKTO | | 0067 | MD028 | Y | USA | VI | | 2125 | 11/22 | 07847D | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | ████ | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:25:55 | TKTO | 0067 | MD028 | Y | USA | MC | ████8098 | 10/21 | 01945Z | $19.00 |
| 206 | ████ | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:25:51 | TKTO | 0067 | MD028 | Y | USA | VI | ████8973 | 06/20 | 052551 | $19.00 |
| 207 | ████ | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/19/2019 | 04:25:48 | TKTO | 0067 | MD028 | Y | USA | VI | ████6551 | 05/20 | 019718 | $19.00 |
| 208 | ████ | 8504 | ONE BOX TV, LLC | 07811095 | 3/20/2019 | 3/18/2019 | 20:15:01 | TKTO | 0067 | MD028 | Y | USA | VI | ████4756 | 03/21 | 083030 | $19.00 |
| 209 | ████ | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:58 | TKTO | 0066 | MD028 | Y | USA | VI | ████9911 | 02/22 | 08659D | $19.00 |
| 210 | ████ | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:57 | TKTO | 0066 | MD028 | Y | USA | CAN | ████9016 | 10/20 | 428053 | $19.00 |
| 211 | ████ | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:56 | TKTO | 0066 | MD028 | Y | USA | MC | ████2785 | 04/23 | 09013S | $19.00 |
| 212 | ████ | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:54 | TKTO | 0066 | MD028 | Y | USA | VI | ████1976 | 07/19 | 05383D | $19.00 |
| 213 | ████ | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:53 | TKTO | 0066 | MD028 | Y | USA | DV | ████4340 | 04/21 | 01823R | $19.00 |
| 214 | ████ | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:40:52 | TKTO | 0066 | MD028 | Y | USA | VI | ████7700 | 11/22 | 01572D | $19.00 |
| 215 | ████ | 8504 | ONE BOX TV, LLC | 07711093 | 3/19/2019 | 3/18/2019 | 04:36:33 | TKTO | 0066 | MD028 | Y | USA | VI | ████4914 | 09/20 | 83139D | $19.00 |
| 216 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 14:36:41 | TKTO | 0065 | MD028 | Y | USA | VI | ████4893 | 06/22 | 069007 | $19.00 |
| 217 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 13:04:24 | TKTO | 0065 | MD028 | Y | USA | MC | ████7958 | 02/21 | 01768Z | $19.00 |
| 218 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 12:47:37 | TKTO | 0065 | MD028 | Y | USA | VI | ████3991 | 03/23 | 019690 | $19.00 |
| 219 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 11:34:20 | TKTO | 0065 | MD028 | Y | USA | MC | ████8221 | 06/20 | 008942 | $19.00 |
| 220 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 10:46:29 | TKTO | 0065 | MD028 | Y | USA | VI | ████2544 | 09/21 | 084611 | $19.00 |
| 221 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 09:22:18 | TKTO | 0065 | MD028 | Y | USA | DV | ████8927 | 10/19 | 01795Q | $19.00 |
| 222 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 08:45:53 | TKTO | 0065 | MD028 | Y | USA | VI | ████3909 | 02/22 | 017407 | $19.00 |
| 223 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:18 | TKTO | 0065 | MD028 | Y | USA | MC | ████9800 | 02/21 | 03357Z | $19.00 |
| 224 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:13 | TKTO | 0065 | MD028 | Y | USA | VI | ████4710 | 11/20 | 05393C | $19.00 |
| 225 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:12 | TKTO | 0065 | MD028 | Y | USA | VI | ████5051 | 05/23 | 05359D | $19.00 |
| 226 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:12 | TKTO | 0065 | MD028 | Y | USA | VI | ████9063 | 09/22 | 05361D | $19.00 |
| 227 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:09 | TKTO | 0065 | MD028 | Y | USA | MC | ████3841 | 11/19 | 017784 | $19.00 |
| 228 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:35:02 | TKTO | 0065 | MD028 | Y | USA | VI | ████2144 | 10/22 | 001336 | $19.00 |
| 229 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:30:33 | TKTO | 0065 | MD028 | Y | USA | MC | ████2790 | 08/22 | 01008P | $19.00 |
| 230 | ████ | 8504 | ONE BOX TV, LLC | 07611359 | 3/18/2019 | 3/17/2019 | 04:30:30 | TKTO | 0065 | MD028 | Y | USA | MC | ████9968 | 11/21 | 61724B | $19.00 |
| 231 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 13:29:18 | TKTO | 0064 | MD028 | Y | USA | VI | ████8245 | 10/22 | 08378B | $19.00 |
| 232 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 10:52:48 | TKTO | 0064 | MD028 | Y | GBR | VI | ████0005 | 04/20 | 05248D | $19.00 |
| 233 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 10:02:56 | TKTO | 0064 | MD028 | Y | USA | VI | ████8018 | 05/22 | 110724 | $19.00 |
| 234 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 09:33:43 | TKTO | 0064 | MD028 | Y | USA | VI | ████0057 | 11/22 | 009673 | $19.00 |
| 235 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:22:53 | TKTO | 0064 | MD028 | Y | USA | VI | ████6075 | 04/22 | 122921 | $27.00 |
| 236 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:22:27 | TKTO | 0064 | MD028 | Y | USA | VI | ████4033 | 04/22 | 06552Z | $19.00 |
| 237 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:22:22 | TKTO | 0064 | MD028 | Y | USA | MC | ████4190 | 02/22 | 06679C | $19.00 |
| 238 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:13:43 | TKTO | 0064 | MD028 | Y | USA | MC | ████9538 | 02/22 | 01658P | $19.00 |
| 239 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/16/2019 | 06:13:38 | TKTO | 0064 | MD028 | Y | USA | DV | ████0396 | 01/22 | 01655P | $19.00 |
| 240 | ████ | 8504 | ONE BOX TV, LLC | 07641769 | 3/18/2019 | 3/15/2019 | 20:49:32 | TKTO | 0064 | MD028 | Y | USA | VI | ████7958 | 11/21 | 00358S | $27.00 |
| 241 | ████ | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 14:20:21 | TKTO | 0063 | MD028 | Y | USA | MC | ████7149 | 04/22 | 003972 | $19.00 |
| 242 | ████ | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 13:36:03 | TKTO | 0063 | MD028 | Y | CAN | VI | ████4746 | 05/19 | 080966 | $19.00 |
| 243 | ████ | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 12:09:32 | TKTO | 0063 | MD028 | Y | USA | VI | ████3940 | 03/23 | 80171D | $19.00 |
| 244 | ████ | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 11:59:36 | TKTO | 0063 | MD028 | Y | USA | AE | ████2005 | 05/23 | 143401 | $19.00 |
| 245 | ████ | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 06:27:50 | TKTO | 0063 | MD028 | Y | USA | MC | ████5403 | 02/20 | 67112D | $19.00 |
| 246 | ████ | 8504 | ONE BOX TV, LLC | 07411100 | 3/16/2019 | 3/15/2019 | 06:27:27 | TKTO | 0063 | MD028 | Y | USA | VI | ████9394 | 12/23 | 000595 | $19.00 |
| 247 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:34:52 | TKTO | 0062 | MD028 | Y | USA | VI | ████4845 | 08/23 | 03563D | $19.00 |
| 248 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:34:52 | TKTO | 0062 | MD028 | Y | USA | VI | ████1872 | 01/23 | 02779B | $19.00 |
| 249 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:34:43 | TKTO | 0062 | MD028 | Y | CAN | VI | ████9028 | 10/19 | 04008S | $19.00 |
| 250 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:29:58 | TKTO | 0062 | MD028 | Y | USA | VI | ████4832 | 11/22 | 08739C | $19.00 |
| 251 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:29:58 | TKTO | 0062 | MD028 | Y | USA | VI | ████1681 | 02/23 | 08730C | $19.00 |
| 252 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:29:58 | TKTO | 0062 | MD028 | Y | USA | MC | ████2523 | 02/23 | 00161M | $19.00 |
| 253 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:29:56 | TKTO | 0062 | MD028 | Y | USA | MC | ████8380 | 10/20 | 61567Z | $19.00 |
| 254 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:29:56 | TKTO | 0062 | MD028 | Y | USA | VI | ████2252 | 10/23 | 08675D | $19.00 |
| 255 | ████ | 8504 | ONE BOX TV, LLC | 07311093 | 3/15/2019 | 3/14/2019 | 04:29:56 | TKTO | 0062 | MD028 | Y | USA | AE | ████4016 | 11/21 | 147546 | $19.00 |
| 256 | ████ | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 11:59:32 | TKTO | 0061 | MD028 | Y | USA | VI | ████1320 | 10/23 | 59322G | $19.00 |
| 257 | ████ | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 09:30:15 | TKTO | 0061 | MD028 | Y | USA | VI | ████6730 | 10/23 | 06258D | $19.00 |
| 258 | ████ | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 04:25:16 | TKTO | 0061 | MD028 | Y | USA | AE | ████1000 | 02/20 | 144404 | $19.00 |
| 259 | ████ | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 04:25:16 | TKTO | 0061 | MD028 | Y | USA | AE | ████4001 | 05/23 | 196057 | $19.00 |
| 260 | ████ | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 04:25:16 | TKTO | 0061 | MD028 | Y | USA | VI | ████7565 | 01/20 | 791884 | $19.00 |
| 261 | ████ | 8504 | ONE BOX TV, LLC | 07211157 | 3/14/2019 | 3/13/2019 | 04:25:13 | TKTO | 0061 | MD028 | Y | USA | MC | ████8416 | 06/21 | 403152 | $19.00 |
| 262 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 13:19:25 | TKTO | 0060 | MD028 | Y | USA | VI | ████2524 | 05/20 | 07753D | $19.00 |
| 263 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 12:10:35 | TKTO | 0060 | MD028 | Y | USA | VI | ████3075 | 09/22 | 017096 | $19.00 |
| 264 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 11:13:43 | TKTO | 0060 | MD028 | Y | USA | AE | ████4002 | 12/22 | 196255 | $19.00 |
| 265 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 10:39:21 | TKTO | 0060 | MD028 | Y | USA | MC | ████3012 | 06/22 | 82163P | $19.00 |
| 266 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:46 | TKTO | 0060 | MD028 | Y | USA | VI | ████6950 | 10/21 | 049391 | $19.00 |
| 267 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:44 | TKTO | 0060 | MD028 | Y | CAN | MC | ████5696 | 03/19 | 02318Z | $19.00 |
| 268 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:44 | TKTO | 0060 | MD028 | Y | USA | AE | ████5322 | 01/22 | 012958 | $19.00 |
| 269 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:43 | TKTO | 0060 | MD028 | Y | USA | VI | ████5693 | 09/19 | 054382 | $19.00 |
| 270 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:43 | TKTO | 0060 | MD028 | Y | USA | AE | ████1003 | 07/25 | 169586 | $19.00 |
| 271 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:43 | TKTO | 0060 | MD028 | Y | USA | VI | ████9507 | 01/23 | 182070 | $19.00 |
| 272 | ████ | 8504 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:42 | TKTO | 0060 | MD028 | Y | USA | VI | ████0423 | 05/21 | 019824 | $19.00 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 8S04 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:40 | TKTO | | 0060 | MD028 | Y | USA | MC | 7703 | 09/19 | 08721Z | $19.00 |
| 274 | 8S04 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:27:38 | TKTO | | 0060 | MD028 | Y | USA | MC | 3973 | 09/21 | 031203 | $19.00 |
| 275 | 8S04 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:24:37 | TKTO | | 0060 | MD028 | Y | USA | VI | 1086 | 05/23 | 03109D | $19.00 |
| 276 | 8S04 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:24:37 | TKTO | | 0060 | MD028 | Y | USA | AE | 2006 | 09/22 | 180597 | $19.00 |
| 277 | 8S04 | ONE BOX TV, LLC | 07111117 | 3/13/2019 | 3/12/2019 | 04:24:34 | TKTO | | 0060 | MD028 | Y | USA | VI | 7590 | 09/20 | 012790 | $19.00 |
| 278 | 8S04 | ONE BOX TV, LLC | 07031031 | 3/12/2019 | 3/11/2019 | 05:17:14 | TKTO | | 0059 | MD028 | Y | USA | AE | 1009 | 09/21 | 140861 | $19.00 |
| 279 | 8S04 | ONE BOX TV, LLC | 07031031 | 3/12/2019 | 3/11/2019 | 05:17:12 | TKTO | | 0059 | MD028 | Y | USA | VI | 5943 | 05/23 | 01351G | $19.00 |
| 280 | 8S04 | ONE BOX TV, LLC | 07031031 | 3/12/2019 | 3/11/2019 | 05:17:12 | TKTO | | 0059 | MD028 | Y | USA | VI | 3679 | 12/23 | 423197 | $19.00 |
| 281 | 8S04 | ONE BOX TV, LLC | 07031031 | 3/12/2019 | 3/11/2019 | 05:17:10 | TKTO | | 0059 | MD028 | Y | USA | VI | 2695 | 06/22 | 44623D | $19.00 |
| 282 | 8S04 | ONE BOX TV, LLC | 07031031 | 3/12/2019 | 3/11/2019 | 05:17:08 | TKTO | | 0059 | MD028 | Y | USA | VI | 9794 | 02/22 | 00283Z | $19.00 |
| 283 | 8S04 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 15:17:37 | TKTO | | 0058 | MD028 | Y | USA | AE | 3018 | 12/21 | 185200 | $19.00 |
| 284 | 8S04 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 14:30:18 | TKTO | | 0058 | MD028 | Y | USA | VI | 2389 | 05/19 | 00529C | $19.00 |
| 285 | 8S04 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 14:02:32 | TKTO | | 0058 | MD028 | Y | USA | VI | 4675 | 08/23 | 069670 | $19.00 |
| 286 | 8S04 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 11:05:01 | TKTO | | 0058 | MD028 | Y | USA | MC | 4455 | 03/21 | 050550 | $19.00 |
| 287 | 8S04 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:48:11 | TKTO | | 0058 | MD028 | Y | USA | VI | 7890 | 11/23 | 04335C | $19.00 |
| 288 | 8S04 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:48:03 | TKTO | | 0058 | MD028 | Y | USA | MC | 6104 | 07/23 | 04106Z | $19.00 |
| 289 | 8S04 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:48:02 | TKTO | | 0058 | MD028 | Y | USA | VI | 1462 | 04/22 | 11428S | $19.00 |
| 290 | 8S04 | ONE BOX TV, LLC | 06911373 | 3/11/2019 | 3/10/2019 | 05:40:44 | TKTO | | 0058 | MD028 | Y | USA | MC | 2474 | 12/22 | 007676 | $19.00 |
| 291 | 8S04 | ONE BOX TV, LLC | 06941583 | 3/11/2019 | 3/9/2019 | 12:02:11 | TKTO | | 0057 | MD028 | Y | USA | VI | 3202 | 10/20 | 030211 | $19.00 |
| 292 | 8S04 | ONE BOX TV, LLC | 06941583 | 3/11/2019 | 3/9/2019 | 08:50:59 | TKTO | | 0057 | MD028 | Y | USA | VI | 8387 | 09/22 | 01775C | $19.00 |
| 293 | 8S04 | ONE BOX TV, LLC | 06941583 | 3/11/2019 | 3/9/2019 | 04:20:22 | TKTO | | 0057 | MD028 | Y | USA | VI | 5847 | 02/23 | 009233 | $27.00 |
| 294 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 12:26:35 | TKTO | | 0056 | MD028 | Y | USA | VI | 9927 | 12/22 | 09055D | $19.00 |
| 295 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 10:31:02 | TKTO | | 0056 | MD028 | Y | USA | VI | 9160 | 09/19 | 03064C | $19.00 |
| 296 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 10:02:20 | TKTO | | 0056 | MD028 | Y | USA | VI | 6086 | 07/21 | 219B2D | $19.00 |
| 297 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 09:56:32 | TKTO | | 0056 | MD028 | Y | USA | VI | 6665 | 12/21 | 08975G | $19.00 |
| 298 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:26 | TKTO | | 0056 | MD028 | Y | USA | VI | 7222 | 07/23 | 0077BD | $19.00 |
| 299 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:19 | TKTO | | 0056 | MD028 | Y | USA | VI | 8731 | 12/23 | 00563C | $19.00 |
| 300 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:16 | TKTO | | 0056 | MD028 | Y | USA | VI | 9457 | 12/22 | 00473G | $19.00 |
| 301 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:13 | TKTO | | 0056 | MD028 | Y | USA | MC | 4885 | 06/22 | 00832B | $19.00 |
| 302 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:09 | TKTO | | 0056 | MD028 | Y | USA | VI | 5293 | 05/20 | 085004 | $19.00 |
| 303 | 8S04 | ONE BOX TV, LLC | 06711257 | 3/9/2019 | 3/8/2019 | 03:50:08 | TKTO | | 0056 | MD028 | Y | USA | VI | 1504 | 10/20 | 85621D | $19.00 |
| 304 | 8S04 | ONE BOX TV, LLC | 06511282 | 3/7/2019 | 3/6/2019 | 03:40:38 | TKTO | | 0055 | MD028 | Y | USA | VI | 8830 | 03/20 | 02554C | $19.00 |
| 305 | 8S04 | ONE BOX TV, LLC | 06511282 | 3/7/2019 | 3/6/2019 | 03:40:34 | TKTO | | 0055 | MD028 | Y | USA | VI | 0970 | 05/23 | 006050 | $19.00 |
| 306 | 8S04 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 12:54:48 | TKTO | | 0054 | MD028 | Y | USA | VI | 8763 | 10/22 | 08728D | $19.00 |
| 307 | 8S04 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 10:49:31 | TKTO | | 0054 | MD028 | Y | USA | MC | 1471 | 07/21 | 07936Z | $19.00 |
| 308 | 8S04 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 10:24:47 | TKTO | | 0054 | MD028 | Y | GBR | AE | 1007 | 01/23 | 163785 | $19.00 |
| 309 | 8S04 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 04:08:37 | TKTO | | 0054 | MD028 | Y | USA | VI | 6841 | 01/20 | 05102C | $19.00 |
| 310 | 8S04 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 04:08:36 | TKTO | | 0054 | MD028 | Y | USA | MC | 5110 | 05/23 | 00529Z | $19.00 |
| 311 | 8S04 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 04:08:35 | TKTO | | 0054 | MD028 | Y | USA | MC | 9806 | 12/22 | 05052P | $19.00 |
| 312 | 8S04 | ONE BOX TV, LLC | 06411228 | 3/6/2019 | 3/5/2019 | 04:08:35 | TKTO | | 0054 | MD028 | Y | USA | MC | 6982 | 09/22 | 00584Z | $19.00 |
| 313 | 8S04 | ONE BOX TV, LLC | 06311137 | 3/5/2019 | 3/4/2019 | 03:25:50 | TKTO | | 0053 | MD028 | Y | USA | VI | 6216 | 11/22 | 08556B | $19.00 |
| 314 | 8S04 | ONE BOX TV, LLC | 06311137 | 3/5/2019 | 3/4/2019 | 03:25:46 | TKTO | | 0053 | MD028 | Y | USA | VI | 1151 | 09/19 | 111335 | $19.00 |
| 315 | 8S04 | ONE BOX TV, LLC | 06311137 | 3/5/2019 | 3/4/2019 | 03:25:42 | TKTO | | 0053 | MD028 | Y | USA | MC | 2145 | 02/22 | 26007P | $19.00 |
| 316 | 8S04 | ONE BOX TV, LLC | 06311137 | 3/5/2019 | 3/4/2019 | 03:25:41 | TKTO | | 0053 | MD028 | Y | USA | VI | 3892 | 03/19 | 58448A | $19.00 |
| 317 | 8S04 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 12:06:38 | TKTO | | 0052 | MD028 | Y | USA | MC | 3211 | 10/22 | 00339Z | $19.00 |
| 318 | 8S04 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 11:59:02 | TKTO | | 0052 | MD028 | Y | USA | MC | 1961 | 08/22 | 008366 | $27.00 |
| 319 | 8S04 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 11:45:31 | TKTO | | 0052 | MD028 | Y | USA | VI | 3518 | 11/20 | 07602C | $19.00 |
| 320 | 8S04 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 11:06:15 | TKTO | | 0052 | MD028 | Y | USA | MC | 1388 | 11/23 | 08246P | $19.00 |
| 321 | 8S04 | ONE BOX TV, LLC | 06211393 | 3/4/2019 | 3/3/2019 | 03:34:35 | TKTO | | 0052 | MD028 | Y | USA | VI | 2251 | 01/24 | 00872D | $19.00 |
| 322 | 8S04 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 14:55:18 | TKTO | | 0051 | MD028 | Y | USA | MC | 7586 | 01/23 | 089059 | $19.00 |
| 323 | 8S04 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 13:41:45 | TKTO | | 0051 | MD028 | Y | USA | VI | 0194 | 06/23 | 00524C | $19.00 |
| 324 | 8S04 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 13:01:50 | TKTO | | 0051 | MD028 | Y | USA | VI | 5278 | 07/21 | 01496B | $19.00 |
| 325 | 8S04 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 11:56:44 | TKTO | | 0051 | MD028 | Y | USA | VI | 6874 | 06/21 | 045612 | $27.00 |
| 326 | 8S04 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 11:51:12 | TKTO | | 0051 | MD028 | Y | USA | VI | 5226 | 03/21 | 046424 | $19.00 |
| 327 | 8S04 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 04:38:57 | TKTO | | 0051 | MD028 | Y | USA | MC | 3827 | 01/22 | 275057 | $19.00 |
| 328 | 8S04 | ONE BOX TV, LLC | 06241599 | 3/4/2019 | 3/2/2019 | 04:38:56 | TKTO | | 0051 | MD028 | Y | USA | MC | 6954 | 01/23 | 020337 | $19.00 |
| 329 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 15:48:47 | TKTO | | 0050 | MD028 | Y | USA | VI | 3438 | 03/23 | 08472D | $19.00 |
| 330 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 14:32:56 | TKTO | | 0050 | MD028 | Y | USA | VI | 1899 | 03/21 | 46400D | $19.00 |
| 331 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 09:47:39 | TKTO | | 0050 | MD028 | Y | CAN | VI | 7809 | 05/21 | 062266 | $19.00 |
| 332 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:47:31 | TKTO | | 0050 | MD028 | Y | USA | DV | 8821 | 08/21 | 00137R | $19.00 |
| 333 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:12:45 | TKTO | | 0050 | MD028 | Y | USA | VI | 2217 | 08/22 | 00141G | $19.00 |
| 334 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:12:14 | TKTO | | 0050 | MD028 | Y | USA | VI | 3780 | 12/23 | 06433C | $19.00 |
| 335 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:12:09 | TKTO | | 0050 | MD028 | Y | USA | VI | 6050 | 08/22 | 131324 | $19.00 |
| 336 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:12:07 | TKTO | | 0050 | MD028 | Y | CAN | VI | 7809 | 05/21 | 062266 | $19.00 |
| 337 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:11:58 | TKTO | | 0050 | MD028 | Y | USA | VI | 0971 | 11/23 | 04740C | $19.00 |
| 338 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:11:52 | TKTO | | 0050 | MD028 | Y | USA | MC | 3601 | 05/22 | 045778 | $19.00 |
| 339 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:11:50 | TKTO | | 0050 | MD028 | Y | USA | VI | 0432 | 12/20 | 001501 | $19.00 |
| 340 | 8S04 | ONE BOX TV, LLC | 06011234 | 3/2/2019 | 3/1/2019 | 07:11:48 | TKTO | | 0050 | MD028 | Y | CAN | MC | 7168 | 07/20 | 04443B | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 13:16:01 | TKTO | | 0049 | MD028 | Y | USA | DV | 3680 | 02/22 | 02888R | $19.00 |
| 342 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:45:13 | TKTO | | 0049 | MD028 | Y | USA | VI | 5207 | 08/21 | 431902 | $19.00 |
| 343 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:44:27 | TKTO | | 0049 | MD028 | Y | USA | MC | 7583 | 05/23 | 02822Z | $19.00 |
| 344 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:43:57 | TKTO | | 0049 | MD028 | Y | USA | VI | 8687 | 12/23 | 00703A | $19.00 |
| 345 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:43:35 | TKTO | | 0049 | MD028 | Y | USA | VI | 1282 | 06/23 | 00066B | $19.00 |
| 346 | 8504 | ONE BOX TV, LLC | 05911270 | 3/1/2019 | 2/28/2019 | 05:43:16 | TKTO | | 0049 | MD028 | Y | USA | VI | 7894 | 09/22 | 06431S | $19.00 |
| 347 | 8504 | ONE BOX TV, LLC | 05811295 | 2/28/2019 | 2/27/2019 | 12:15:42 | TKTO | | 0048 | MD028 | Y | USA | MC | 3999 | 05/21 | 06257B | $19.00 |
| 348 | 8504 | ONE BOX TV, LLC | 05811295 | 2/28/2019 | 2/27/2019 | 04:11:35 | TKTO | | 0048 | MD028 | Y | USA | DV | 7564 | 08/23 | 02782B | $19.00 |
| 349 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 11:00:13 | TKTO | | 0047 | MD028 | Y | USA | VI | 1445 | 07/19 | 33330D | $19.00 |
| 350 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 10:41:44 | TKTO | | 0047 | MD028 | Y | USA | MC | 4002 | 04/22 | 0433P | $19.00 |
| 351 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 04:18:50 | TKTO | | 0047 | MD028 | Y | USA | AE | 1007 | 01/20 | 185152 | $19.00 |
| 352 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 04:18:46 | TKTO | | 0047 | MD028 | Y | USA | VI | 3606 | 01/20 | 05180S | $19.00 |
| 353 | 8504 | ONE BOX TV, LLC | 05711233 | 2/27/2019 | 2/26/2019 | 04:18:38 | TKTO | | 0047 | MD028 | Y | USA | VI | 8253 | 04/23 | 022157 | $19.00 |
| 354 | 8504 | ONE BOX TV, LLC | 05611176 | 2/26/2019 | 2/25/2019 | 03:50:06 | TKTO | | 0046 | MD028 | Y | USA | VI | 5511 | 04/20 | 07181D | $19.00 |
| 355 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 12:39:56 | TKTO | | 0045 | MD028 | Y | USA | MC | 4581 | 06/21 | 02404B | $19.00 |
| 356 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 10:30:14 | TKTO | | 0045 | MD028 | Y | USA | VI | 8310 | 02/20 | 024640 | $19.00 |
| 357 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 07:57:11 | TKTO | | 0045 | MD028 | Y | USA | VI | 5886 | 03/20 | 175172 | $19.00 |
| 358 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 04:08:54 | TKTO | | 0045 | MD028 | Y | USA | AE | 1006 | 06/22 | 169096 | $19.00 |
| 359 | 8504 | ONE BOX TV, LLC | 05511383 | 2/25/2019 | 2/24/2019 | 04:08:47 | TKTO | | 0045 | MD028 | Y | USA | VI | 3278 | 07/20 | 56507D | $19.00 |
| 360 | 8504 | ONE BOX TV, LLC | 05541561 | 2/25/2019 | 2/23/2019 | 12:28:07 | TKTO | | 0044 | MD028 | Y | USA | MC | 9800 | 08/21 | 21328Z | $19.00 |
| 361 | 8504 | ONE BOX TV, LLC | 05541561 | 2/25/2019 | 2/23/2019 | 04:39:42 | TKTO | | 0044 | MD028 | Y | USA | DV | 8987 | 03/22 | 02353R | $19.00 |
| 362 | 8504 | ONE BOX TV, LLC | 05541561 | 2/25/2019 | 2/23/2019 | 04:39:42 | TKTO | | 0044 | MD028 | Y | USA | MC | 9040 | 10/20 | 07448Z | $19.00 |
| 363 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 14:23:51 | TKTO | | 0043 | MD028 | Y | USA | VI | 8375 | 05/19 | 00541D | $19.00 |
| 364 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 14:01:35 | TKTO | | 0043 | MD028 | Y | USA | MC | 9467 | 07/22 | 04055B | $19.00 |
| 365 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 13:04:07 | TKTO | | 0043 | MD028 | Y | USA | AE | 2002 | 11/22 | 12680A | $19.00 |
| 366 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 11:41:37 | TKTO | | 0043 | MD028 | Y | USA | VI | 8651 | 04/20 | 022502 | $19.00 |
| 367 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 09:19:01 | TKTO | | 0043 | MD028 | Y | USA | VI | 3184 | 11/23 | 07045D | $19.00 |
| 368 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 04:02:04 | TKTO | | 0043 | MD028 | Y | USA | VI | 8552 | 03/21 | 16022P | $19.00 |
| 369 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 04:01:55 | TKTO | | 0043 | MD028 | Y | USA | MC | 4653 | 06/23 | 04650P | $19.00 |
| 370 | 8504 | ONE BOX TV, LLC | 05311193 | 2/23/2019 | 2/22/2019 | 04:01:54 | TKTO | | 0043 | MD028 | Y | USA | VI | 6670 | 11/20 | H42123 | $19.00 |
| 371 | 8504 | ONE BOX TV, LLC | 05211251 | 2/22/2019 | 2/21/2019 | 10:26:58 | TKTO | | 0042 | MD028 | Y | USA | DV | 6527 | 08/21 | 02179P | $19.00 |
| 372 | 8504 | ONE BOX TV, LLC | 05211251 | 2/22/2019 | 2/21/2019 | 03:49:50 | TKTO | | 0042 | MD028 | Y | USA | VI | 7216 | 02/21 | 021527 | $19.00 |
| 373 | 8504 | ONE BOX TV, LLC | 05111215 | 2/21/2019 | 2/20/2019 | 13:11:22 | TKTO | | 0041 | MD028 | Y | USA | VI | 5171 | 12/20 | 041121 | $19.00 |
| 374 | 8504 | ONE BOX TV, LLC | 05111215 | 2/21/2019 | 2/20/2019 | 12:24:08 | TKTO | | 0041 | MD028 | Y | USA | MC | 8612 | 01/21 | 39378B | $19.00 |
| 375 | 8504 | ONE BOX TV, LLC | 05111215 | 2/21/2019 | 2/20/2019 | 10:21:17 | TKTO | | 0041 | MD028 | Y | USA | VI | 7461 | 08/20 | 010212 | $19.00 |
| 376 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 14:03:09 | TKTO | | 0040 | MD028 | Y | USA | MC | 0026 | 08/22 | 09614P | $19.00 |
| 377 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:28 | TKTO | | 0040 | MD028 | Y | USA | VI | 5627 | 10/19 | 02861C | $19.00 |
| 378 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:28 | TKTO | | 0040 | MD028 | Y | USA | VI | 7662 | 07/23 | 02859C | $19.00 |
| 379 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:27 | TKTO | | 0040 | MD028 | Y | USA | DV | 7487 | 09/20 | 01978R | $19.00 |
| 380 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:26 | TKTO | | 0040 | MD028 | Y | USA | VI | 9769 | 03/22 | 192842 | $19.00 |
| 381 | 8504 | ONE BOX TV, LLC | 05011220 | 2/20/2019 | 2/19/2019 | 04:24:24 | TKTO | | 0040 | MD028 | Y | USA | VI | 4131 | 11/21 | 019222 | $19.00 |
| 382 | 8504 | ONE BOX TV, LLC | 04911072 | 2/19/2019 | 2/18/2019 | 13:01:14 | TKTO | | 0039 | MD028 | Y | USA | MC | 4364 | 04/23 | 03429P | $19.00 |
| 383 | 8504 | ONE BOX TV, LLC | 04911072 | 2/19/2019 | 2/18/2019 | 03:47:42 | TKTO | | 0039 | MD028 | Y | USA | DV | 9121 | 10/22 | 01881R | $19.00 |
| 384 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 16:00:59 | TKTO | | 0038 | MD028 | Y | USA | VI | 6484 | 03/22 | 96902C | $19.00 |
| 385 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 13:01:41 | TKTO | | 0038 | MD028 | Y | USA | VI | 1907 | 07/23 | 04234D | $19.00 |
| 386 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 12:31:43 | TKTO | | 0038 | MD028 | Y | USA | VI | 2628 | 04/22 | 04305D | $19.00 |
| 387 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 12:13:30 | TKTO | | 0038 | MD028 | Y | USA | VI | 0919 | 10/21 | 09908C | $19.00 |
| 388 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 11:03:18 | TKTO | | 0038 | MD028 | Y | USA | VI | 5441 | 06/22 | 050763 | $19.00 |
| 389 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 10:30:25 | TKTO | | 0038 | MD028 | Y | USA | VI | 8929 | 04/20 | 00754C | $19.00 |
| 390 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 09:29:28 | TKTO | | 0038 | MD028 | Y | USA | MC | 7225 | 10/22 | 07840P | $19.00 |
| 391 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 09:16:11 | TKTO | | 0038 | MD028 | Y | USA | VI | 2125 | 11/22 | 08353D | $19.00 |
| 392 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 09:12:11 | TKTO | | 0038 | MD028 | Y | USA | DV | 9717 | 02/23 | 01766R | $19.00 |
| 393 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 09:11:47 | TKTO | | 0038 | MD028 | Y | USA | VI | 9154 | 12/20 | 04426C | $19.00 |
| 394 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 04:30:57 | TKTO | | 0038 | MD028 | Y | USA | MC | 8098 | 10/21 | 01731Z | $19.00 |
| 395 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 04:30:51 | TKTO | | 0038 | MD028 | Y | USA | VI | 8973 | 06/20 | 053051 | $19.00 |
| 396 | 8504 | ONE BOX TV, LLC | 04811366 | 2/18/2019 | 2/17/2019 | 04:30:42 | TKTO | | 0038 | MD028 | Y | USA | VI | 6551 | 05/20 | 019981 | $19.00 |
| 397 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 14:28:09 | TKTO | | 0037 | MD028 | Y | USA | VI | 9911 | 06/22 | 58662D | $19.00 |
| 398 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 13:51:36 | TKTO | | 0037 | MD028 | Y | CAN | VI | 9016 | 10/20 | 469775 | $19.00 |
| 399 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 13:04:07 | TKTO | | 0037 | MD028 | Y | USA | MC | 2785 | 04/23 | 08357S | $19.00 |
| 400 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 12:04:47 | TKTO | | 0037 | MD028 | Y | USA | VI | 1976 | 07/19 | 01620D | $19.00 |
| 401 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 10:26:38 | TKTO | | 0037 | MD028 | Y | USA | DV | 4340 | 04/21 | 01678R | $19.00 |
| 402 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 10:05:40 | TKTO | | 0037 | MD028 | Y | USA | VI | 7700 | 11/22 | 06198D | $19.00 |
| 403 | 8504 | ONE BOX TV, LLC | 04841475 | 2/18/2019 | 2/16/2019 | 04:04:15 | TKTO | | 0037 | MD028 | Y | USA | VI | 4914 | 09/20 | 55995D | $19.00 |
| 404 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 14:14:53 | TKTO | | 0036 | MD028 | Y | USA | MC | 9800 | 02/21 | 07587Z | $19.00 |
| 405 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 11:57:08 | TKTO | | 0036 | MD028 | Y | USA | VI | 4710 | 11/20 | 01252C | $19.00 |
| 406 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 11:44:00 | TKTO | | 0036 | MD028 | Y | USA | VI | 9063 | 09/22 | 00799D | $19.00 |
| 407 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 11:43:31 | TKTO | | 0036 | MD028 | Y | USA | VI | 6274 | 08/23 | 05772D | $19.00 |
| 408 | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 11:40:19 | TKTO | | 0036 | MD028 | Y | USA | VI | 5051 | 05/23 | 00579D | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 10:38:34 | TKTO | | 0036 | MD028 | Y | USA | MC | 3841 | 11/19 | 015474 | $19.00 |
| 410 | | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 09:19:02 | TKTO | | 0036 | MD028 | Y | USA | VI | 2144 | 10/22 | 001137 | $19.00 |
| 411 | | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 05:32:37 | TKTO | | 0036 | MD028 | Y | USA | MC | 2790 | 08/22 | 07133P | $19.00 |
| 412 | | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/15/2019 | 05:32:20 | TKTO | | 0036 | MD028 | Y | USA | MC | 9968 | 11/21 | 83370B | $19.00 |
| 413 | | 8504 | ONE BOX TV, LLC | 04611233 | 2/16/2019 | 2/14/2019 | 17:13:53 | TKTO | | 0036 | MD028 | Y | USA | VI | 6075 | 04/22 | 13113Z | $27.00 |
| 414 | | 8504 | ONE BOX TV, LLC | 04511237 | 2/15/2019 | 2/14/2019 | 11:58:36 | TKTO | | 0035 | MD028 | Y | USA | VI | 4033 | 04/22 | 049634 | $19.00 |
| 415 | | 8504 | ONE BOX TV, LLC | 04511237 | 2/15/2019 | 2/14/2019 | 11:15:39 | TKTO | | 0035 | MD028 | Y | USA | VI | 4190 | 02/22 | 06173C | $19.00 |
| 416 | | 8504 | ONE BOX TV, LLC | 04511237 | 2/15/2019 | 2/14/2019 | 03:36:34 | TKTO | | 0035 | MD028 | Y | USA | MC | 9538 | 02/22 | 01464P | $19.00 |
| 417 | | 8504 | ONE BOX TV, LLC | 04511237 | 2/15/2019 | 2/14/2019 | 03:36:29 | TKTO | | 0035 | MD028 | Y | USA | DV | 0396 | 01/22 | 01420P | $19.00 |
| 418 | | 8504 | ONE BOX TV, LLC | 04411277 | 2/14/2019 | 2/13/2019 | 14:44:44 | TKTO | | 0034 | MD028 | Y | USA | MC | 5403 | 02/20 | 599050 | $19.00 |
| 419 | | 8504 | ONE BOX TV, LLC | 04411277 | 2/14/2019 | 2/13/2019 | 11:17:27 | TKTO | | 0034 | MD028 | Y | USA | VI | 9394 | 12/23 | 000572 | $19.00 |
| 420 | | 8504 | ONE BOX TV, LLC | 04411277 | 2/14/2019 | 2/13/2019 | 08:14:59 | TKTO | | 0034 | MD028 | Y | USA | VI | 2179 | 03/23 | H83421 | $19.00 |
| 421 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 14:00:26 | TKTO | | 0033 | MD028 | Y | USA | VI | 1872 | 01/23 | 05712A | $19.00 |
| 422 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 13:46:15 | TKTO | | 0033 | MD028 | Y | USA | VI | 4845 | 08/23 | 08451D | $19.00 |
| 423 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 10:49:12 | TKTO | | 0033 | MD028 | Y | CAN | VI | 9028 | 10/19 | 022551 | $19.00 |
| 424 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:59 | TKTO | | 0033 | MD028 | Y | USA | VI | 4832 | 11/22 | 07761C | $19.00 |
| 425 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:59 | TKTO | | 0033 | MD028 | Y | USA | MC | 2523 | 02/23 | 01965M | $19.00 |
| 426 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:58 | TKTO | | 0033 | MD028 | Y | USA | VI | 1681 | 02/23 | 07752C | $19.00 |
| 427 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:56 | TKTO | | 0033 | MD028 | Y | USA | MC | 8380 | 10/20 | 23129P | $19.00 |
| 428 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:55 | TKTO | | 0033 | MD028 | Y | USA | VI | 2252 | 10/23 | 07641D | $19.00 |
| 429 | | 8504 | ONE BOX TV, LLC | 04311174 | 2/13/2019 | 2/12/2019 | 03:22:54 | TKTO | | 0033 | MD028 | Y | USA | AE | 4016 | 11/21 | 185903 | $19.00 |
| 430 | | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/11/2019 | 03:40:52 | TKTO | | 0032 | MD028 | Y | USA | VI | 7565 | 01/20 | 738376 | $19.00 |
| 431 | | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/11/2019 | 03:40:48 | TKTO | | 0032 | MD028 | Y | USA | AE | 4001 | 05/23 | 142281 | $19.00 |
| 432 | | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/11/2019 | 03:40:47 | TKTO | | 0032 | MD028 | Y | USA | AE | 1000 | 02/22 | 165387 | $19.00 |
| 433 | | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/11/2019 | 03:40:44 | TKTO | | 0032 | MD028 | Y | USA | MC | 8416 | 06/21 | 30110Z | $19.00 |
| 434 | | 8504 | ONE BOX TV, LLC | 04211179 | 2/12/2019 | 2/10/2019 | 16:41:20 | TKTO | | 0032 | MD028 | Y | USA | VI | 6950 | 10/21 | 171948 | $19.00 |
| 435 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 14:22:44 | TKTO | | 0031 | MD028 | Y | USA | VI | 5322 | 01/22 | 010883 | $19.00 |
| 436 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 14:13:47 | TKTO | | 0031 | MD028 | Y | USA | VI | 9507 | 01/23 | 191935 | $19.00 |
| 437 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 13:50:28 | TKTO | | 0031 | MD028 | Y | USA | AE | 1003 | 07/25 | 115315 | $19.00 |
| 438 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 13:44:01 | TKTO | | 0031 | MD028 | Y | USA | VI | 5693 | 06/19 | 065952 | $19.00 |
| 439 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 13:37:24 | TKTO | | 0031 | MD028 | Y | CAN | MC | 5696 | 03/19 | 01730Z | $19.00 |
| 440 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 12:24:53 | TKTO | | 0031 | MD028 | Y | USA | VI | 0423 | 05/21 | 048425 | $19.00 |
| 441 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 11:17:07 | TKTO | | 0031 | MD028 | Y | USA | VI | 7703 | 09/19 | 02370Z | $19.00 |
| 442 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 08:50:55 | TKTO | | 0031 | MD028 | Y | USA | MC | 3973 | 09/21 | 021005 | $19.00 |
| 443 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 03:48:57 | TKTO | | 0031 | MD028 | Y | USA | VI | 1086 | 05/23 | 05709D | $19.00 |
| 444 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 03:48:50 | TKTO | | 0031 | MD028 | Y | USA | AE | 2006 | 09/22 | 165195 | $19.00 |
| 445 | | 8504 | ONE BOX TV, LLC | 04111408 | 2/11/2019 | 2/10/2019 | 03:48:43 | TKTO | | 0031 | MD028 | Y | USA | VI | 7590 | 09/20 | 01005O | $19.00 |
| 446 | | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:31 | TKTO | | 0030 | MD028 | Y | USA | AE | 1009 | 09/22 | 147615 | $19.00 |
| 447 | | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:28 | TKTO | | 0030 | MD028 | Y | USA | VI | 5943 | 05/23 | 01839G | $19.00 |
| 448 | | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:25 | TKTO | | 0030 | MD028 | Y | USA | VI | 2695 | 06/22 | 49380D | $19.00 |
| 449 | | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:24 | TKTO | | 0030 | MD028 | Y | USA | VI | 3679 | 12/23 | 397496 | $19.00 |
| 450 | | 8504 | ONE BOX TV, LLC | 04141486 | 2/11/2019 | 2/9/2019 | 03:37:23 | TKTO | | 0030 | MD028 | Y | USA | VI | 9794 | 02/22 | 023616 | $19.00 |
| 451 | | 8504 | ONE BOX TV, LLC | 03911282 | 2/9/2019 | 2/8/2019 | 14:34:15 | TKTO | | 0029 | MD028 | Y | USA | VI | 7890 | 11/23 | 02451C | $19.00 |
| 452 | | 8504 | ONE BOX TV, LLC | 03911282 | 2/9/2019 | 2/8/2019 | 12:33:59 | TKTO | | 0029 | MD028 | Y | USA | MC | 6104 | 07/23 | 00769Z | $19.00 |
| 453 | | 8504 | ONE BOX TV, LLC | 03911282 | 2/9/2019 | 2/8/2019 | 12:17:54 | TKTO | | 0029 | MD028 | Y | USA | VI | 1462 | 04/22 | 131174 | $19.00 |
| 454 | | 8504 | ONE BOX TV, LLC | 03911282 | 2/9/2019 | 2/8/2019 | 04:53:52 | TKTO | | 0029 | MD028 | Y | USA | MC | 2474 | 12/22 | 006018 | $19.00 |
| 455 | | 8504 | ONE BOX TV, LLC | 03811263 | 2/8/2019 | 2/7/2019 | 10:44:48 | TKTO | | 0028 | MD028 | Y | USA | VI | 5847 | 02/23 | 007073 | $27.00 |
| 456 | | 8504 | ONE BOX TV, LLC | 03811263 | 2/8/2019 | 2/6/2019 | 17:26:55 | TKTO | | 0028 | MD028 | Y | USA | VI | 7222 | 07/23 | 09667D | $19.00 |
| 457 | | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 14:22:49 | TKTO | | 0027 | MD028 | Y | USA | MC | 8731 | 12/23 | 07475C | $19.00 |
| 458 | | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 13:11:53 | TKTO | | 0027 | MD028 | Y | USA | VI | 9457 | 12/22 | 04584G | $19.00 |
| 459 | | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 11:55:01 | TKTO | | 0027 | MD028 | Y | USA | MC | 4885 | 06/22 | 00632B | $19.00 |
| 460 | | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 10:53:59 | TKTO | | 0027 | MD028 | Y | USA | VI | 5293 | 05/20 | 085311 | $19.00 |
| 461 | | 8504 | ONE BOX TV, LLC | 03711250 | 2/7/2019 | 2/6/2019 | 10:40:11 | TKTO | | 0027 | MD028 | Y | USA | VI | 1504 | 10/20 | 33019D | $19.00 |
| 462 | | 8504 | ONE BOX TV, LLC | 03611287 | 2/6/2019 | 2/4/2019 | 19:44:51 | TKTO | | 0026 | MD028 | Y | USA | VI | 8830 | 03/20 | 08328C | $19.00 |
| 463 | | 8504 | ONE BOX TV, LLC | 03611287 | 2/6/2019 | 2/4/2019 | 16:34:00 | TKTO | | 0026 | MD028 | Y | USA | VI | 0970 | 05/23 | 004131 | $19.00 |
| 464 | | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/3/2019 | 12:29:43 | TKTO | | 0025 | MD028 | Y | USA | VI | 6841 | 01/20 | 08294C | $19.00 |
| 465 | | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/3/2019 | 12:13:55 | TKTO | | 0025 | MD028 | Y | USA | MC | 5110 | 05/23 | 00379Z | $19.00 |
| 466 | | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/3/2019 | 11:28:28 | TKTO | | 0025 | MD028 | Y | USA | MC | 6982 | 09/22 | 00333Z | $19.00 |
| 467 | | 8504 | ONE BOX TV, LLC | 03541689 | 2/5/2019 | 2/3/2019 | 09:44:51 | TKTO | | 0025 | MD028 | Y | USA | MC | 9806 | 12/22 | 03544P | $19.00 |
| 468 | | 8504 | ONE BOX TV, LLC | 03441496 | 2/4/2019 | 2/2/2019 | 14:51:47 | TKTO | | 0024 | MD028 | Y | USA | VI | 6216 | 11/22 | 076971 | $19.00 |
| 469 | | 8504 | ONE BOX TV, LLC | 03441496 | 2/4/2019 | 2/2/2019 | 12:11:57 | TKTO | | 0024 | MD028 | Y | USA | VI | 1151 | 09/19 | 774133 | $19.00 |
| 470 | | 8504 | ONE BOX TV, LLC | 03441496 | 2/4/2019 | 2/2/2019 | 10:07:34 | TKTO | | 0024 | MD028 | Y | USA | MC | 2145 | 02/22 | 90308P | $19.00 |
| 471 | | 8504 | ONE BOX TV, LLC | 03441496 | 2/4/2019 | 2/2/2019 | 09:56:09 | TKTO | | 0024 | MD028 | Y | USA | VI | 3892 | 03/19 | 80902A | $19.00 |
| 472 | | 8504 | ONE BOX TV, LLC | 03211280 | 2/2/2019 | 2/1/2019 | 09:11:04 | TKTO | | 0023 | MD028 | Y | USA | VI | 2251 | 01/24 | 084920 | $19.00 |
| 473 | | 8504 | ONE BOX TV, LLC | 03111252 | 2/1/2019 | 1/31/2019 | 10:58:10 | TKTO | | 0022 | MD028 | Y | USA | MC | 3827 | 01/22 | 178385 | $19.00 |
| 474 | | 8504 | ONE BOX TV, LLC | 03111252 | 2/1/2019 | 1/31/2019 | 10:48:02 | TKTO | | 0022 | MD028 | Y | USA | MC | 6954 | 01/23 | 042482 | $19.00 |
| 475 | | 8504 | ONE BOX TV, LLC | 03111252 | 2/1/2019 | 1/30/2019 | 16:58:27 | TKTO | | 0022 | MD028 | Y | USA | MC | 2217 | 08/22 | 03052G | $19.00 |
| 476 | | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 13:29:02 | TKTO | | 0021 | MD028 | Y | USA | VI | 3780 | 12/23 | 07056C | $19.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 12:47:27 | TKTO | | 0021 | MD028 | Y | USA | VI | 6050 | 08/22 | 174172 | $19.00 |
| 478 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 12:32:53 | TKTO | | 0021 | MD028 | Y | CAN | VI | 7809 | 05/21 | 075921 | $19.00 |
| 479 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 11:27:39 | TKTO | | 0021 | MD028 | Y | USA | VI | 0971 | 11/23 | 02176C | $19.00 |
| 480 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 10:32:46 | TKTO | | 0021 | MD028 | Y | USA | MC | 3601 | 05/22 | 073923 | $19.00 |
| 481 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 10:12:27 | TKTO | | 0021 | MD028 | Y | USA | VI | 0432 | 12/20 | 030032 | $19.00 |
| 482 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 09:50:43 | TKTO | | 0021 | MD028 | Y | CAN | MC | 7168 | 07/20 | 013028 | $19.00 |
| 483 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 09:43:50 | TKTO | | 0021 | MD028 | Y | USA | VI | 2867 | 06/19 | 030676 | $19.00 |
| 484 | 8504 | ONE BOX TV, LLC | 03011213 | 1/31/2019 | 1/30/2019 | 19:04:30 | TKTO | | 0021 | MD028 | Y | USA | VI | 5207 | 08/21 | 952500 | $19.00 |
| 485 | 8504 | ONE BOX TV, LLC | 02911240 | 1/30/2019 | 1/29/2019 | 14:42:54 | TKTO | | 0020 | MD028 | Y | USA | MC | 7583 | 05/23 | 07643Z | $19.00 |
| 486 | 8504 | ONE BOX TV, LLC | 02911240 | 1/30/2019 | 1/29/2019 | 12:16:48 | TKTO | | 0020 | MD028 | Y | USA | VI | 8687 | 12/23 | 09453A | $19.00 |
| 487 | 8504 | ONE BOX TV, LLC | 02911240 | 1/30/2019 | 1/29/2019 | 10:22:56 | TKTO | | 0020 | MD028 | Y | USA | VI | 1282 | 06/23 | 07676B | $19.00 |
| 488 | 8504 | ONE BOX TV, LLC | 02911240 | 1/30/2019 | 1/29/2019 | 08:10:26 | TKTO | | 0020 | MD028 | Y | USA | VI | 7894 | 09/22 | 090722 | $19.00 |
| 489 | 8504 | ONE BOX TV, LLC | 02811170 | 1/29/2019 | 1/28/2019 | 09:46:42 | TKTO | | 0019 | MD028 | Y | USA | DV | 7564 | 08/23 | 028968 | $19.00 |
| 490 | 8504 | ONE BOX TV, LLC | 02711403 | 1/28/2019 | 1/27/2019 | 13:58:35 | TKTO | | 0018 | MD028 | Y | USA | AE | 1007 | 01/20 | 140461 | $19.00 |
| 491 | 8504 | ONE BOX TV, LLC | 02711403 | 1/28/2019 | 1/27/2019 | 12:45:11 | TKTO | | 0018 | MD028 | Y | USA | VI | 3606 | 01/20 | 014513 | $19.00 |
| 492 | 8504 | ONE BOX TV, LLC | 02711403 | 1/28/2019 | 1/27/2019 | 08:53:46 | TKTO | | 0018 | MD028 | Y | USA | VI | 8253 | 04/23 | 028904 | $19.00 |
| 493 | 8504 | ONE BOX TV, LLC | 02741514 | 1/28/2019 | 1/26/2019 | 12:21:31 | TKTO | | 0017 | MD028 | Y | USA | VI | 5511 | 04/20 | 02280D | $19.00 |
| 494 | 8504 | ONE BOX TV, LLC | 02511254 | 1/26/2019 | 1/25/2019 | 14:09:04 | TKTO | | 0016 | MD028 | Y | USA | AE | 1006 | 06/22 | 121156 | $19.00 |
| 495 | 8504 | ONE BOX TV, LLC | 02511254 | 1/26/2019 | 1/25/2019 | 12:07:51 | TKTO | | 0016 | MD028 | Y | USA | VI | 3278 | 07/20 | 10276D | $19.00 |
| 496 | 8504 | ONE BOX TV, LLC | 02411236 | 1/25/2019 | 1/24/2019 | 13:39:28 | TKTO | | 0015 | MD028 | Y | USA | MC | 9040 | 10/20 | 08563Z | $19.00 |
| 497 | 8504 | ONE BOX TV, LLC | 02411236 | 1/25/2019 | 1/24/2019 | 13:32:28 | TKTO | | 0015 | MD028 | Y | USA | DV | 8987 | 03/22 | 02444R | $19.00 |
| 498 | 8504 | ONE BOX TV, LLC | 02411236 | 1/25/2019 | 1/24/2019 | 10:37:27 | TKTO | | 0015 | MD028 | Y | USA | VI | 3327 | 06/23 | 04522D | $19.00 |
| 499 | 8504 | ONE BOX TV, LLC | 02311272 | 1/24/2019 | 1/23/2019 | 15:07:00 | TKTO | | 0014 | MD028 | Y | USA | VI | 8552 | 03/21 | 100363 | $19.00 |
| 500 | 8504 | ONE BOX TV, LLC | 02311272 | 1/24/2019 | 1/23/2019 | 13:26:24 | TKTO | | 0014 | MD028 | Y | USA | MC | 4653 | 06/23 | 08734P | $19.00 |
| 501 | 8504 | ONE BOX TV, LLC | 02311272 | 1/24/2019 | 1/23/2019 | 13:15:46 | TKTO | | 0014 | MD028 | Y | USA | VI | 6670 | 11/20 | H33515 | $19.00 |
| 502 | 8504 | ONE BOX TV, LLC | 02211232 | 1/23/2019 | 1/22/2019 | 12:47:41 | TKTO | | 0013 | MD028 | Y | USA | VI | 7216 | 02/21 | 022509 | $19.00 |
| 503 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 15:17:27 | TKTO | | 0012 | MD028 | Y | USA | VI | 5627 | 10/19 | 01820C | $19.00 |
| 504 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 14:45:21 | TKTO | | 0012 | MD028 | Y | USA | VI | 7662 | 07/23 | 05653C | $19.00 |
| 505 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 14:01:53 | TKTO | | 0012 | MD028 | Y | USA | DV | 7487 | 09/20 | 02061R | $19.00 |
| 506 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 12:54:49 | TKTO | | 0012 | MD028 | Y | USA | VI | 9769 | 03/22 | 105543 | $19.00 |
| 507 | 8504 | ONE BOX TV, LLC | 02011379 | 1/21/2019 | 1/20/2019 | 10:19:46 | TKTO | | 0012 | MD028 | Y | USA | VI | 4131 | 11/21 | 020545 | $19.00 |
| 508 | 8504 | ONE BOX TV, LLC | 02041483 | 1/21/2019 | 1/19/2019 | 14:54:10 | TKTO | | 0011 | MD028 | Y | USA | DV | 9121 | 10/22 | 01919R | $19.00 |
| 509 | 8504 | ONE BOX TV, LLC | 01811274 | 1/19/2019 | 1/18/2019 | 15:05:32 | TKTO | | 0010 | MD028 | Y | USA | MC | 8098 | 10/21 | 01879Z | $19.00 |
| 510 | 8504 | ONE BOX TV, LLC | 01811274 | 1/19/2019 | 1/18/2019 | 12:32:36 | TKTO | | 0010 | MD028 | Y | USA | VI | 8973 | 06/20 | 033236 | $19.00 |
| 511 | 8504 | ONE BOX TV, LLC | 01811274 | 1/19/2019 | 1/18/2019 | 09:46:33 | TKTO | | 0010 | MD028 | Y | USA | VI | 6551 | 05/20 | 038900 | $19.00 |
| 512 | 8504 | ONE BOX TV, LLC | 01711224 | 1/18/2019 | 1/17/2019 | 11:41:13 | TKTO | | 0009 | MD028 | Y | USA | VI | 4914 | 09/20 | 989890 | $19.00 |
| 513 | 8504 | ONE BOX TV, LLC | 01611367 | 1/17/2019 | 1/16/2019 | 11:57:58 | TKTO | | 0008 | MD028 | Y | USA | MC | 2790 | 08/22 | 02753P | $19.00 |
| 514 | 8504 | ONE BOX TV, LLC | 01611367 | 1/17/2019 | 1/16/2019 | 08:56:56 | TKTO | | 0008 | MD028 | Y | USA | MC | 9968 | 11/21 | 62591B | $19.00 |
| 515 | 8504 | ONE BOX TV, LLC | 01511240 | 1/16/2019 | 1/15/2019 | 13:54:20 | TKTO | | 0007 | MD028 | Y | USA | MC | 9538 | 02/22 | 01518P | $19.00 |
| 516 | 8504 | ONE BOX TV, LLC | 01511240 | 1/16/2019 | 1/15/2019 | 12:25:37 | TKTO | | 0007 | MD028 | Y | USA | VI | 2548 | 08/20 | 06120C | $19.00 |
| 517 | 8504 | ONE BOX TV, LLC | 01511240 | 1/16/2019 | 1/15/2019 | 12:14:00 | TKTO | | 0007 | MD028 | Y | USA | DV | 0396 | 02/22 | 01504P | $19.00 |
| 518 | 8504 | ONE BOX TV, LLC | 01511240 | 1/16/2019 | 1/15/2019 | 09:08:07 | TKTO | | 0007 | MD028 | Y | USA | MC | 4364 | 04/23 | 04220P | $19.00 |
| 519 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 14:08:36 | TKTO | | 0006 | MD028 | Y | USA | VI | 4832 | 11/22 | 05085C | $19.00 |
| 520 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 13:57:27 | TKTO | | 0006 | MD028 | Y | USA | MC | 2523 | 02/23 | 0647AM | $19.00 |
| 521 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 13:55:55 | TKTO | | 0006 | MD028 | Y | USA | VI | 1681 | 02/23 | 06670C | $19.00 |
| 522 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 11:21:12 | TKTO | | 0006 | MD028 | Y | USA | MC | 8380 | 10/20 | 45549P | $19.00 |
| 523 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 10:45:38 | TKTO | | 0006 | MD028 | Y | USA | VI | 2252 | 10/23 | 06151D | $19.00 |
| 524 | 8504 | ONE BOX TV, LLC | 01311375 | 1/14/2019 | 1/13/2019 | 09:37:04 | TKTO | | 0006 | MD028 | Y | USA | AE | 4016 | 11/21 | 102432 | $19.00 |
| 525 | 8504 | ONE BOX TV, LLC | 01341398 | 1/14/2019 | 1/12/2019 | 14:19:35 | TKTO | | 0005 | MD028 | Y | USA | VI | 7565 | 01/20 | 689413 | $19.00 |
| 526 | 8504 | ONE BOX TV, LLC | 01341398 | 1/14/2019 | 1/12/2019 | 11:47:06 | TKTO | | 0005 | MD028 | Y | USA | AE | 4001 | 05/23 | 113196 | $19.00 |
| 527 | 8504 | ONE BOX TV, LLC | 01341398 | 1/14/2019 | 1/12/2019 | 11:17:45 | TKTO | | 0005 | MD028 | Y | USA | AE | 1000 | 02/20 | 189113 | $19.00 |
| 528 | 8504 | ONE BOX TV, LLC | 01341398 | 1/14/2019 | 1/12/2019 | 09:30:49 | TKTO | | 0005 | MD028 | Y | USA | MC | 8416 | 06/21 | 90210Z | $19.00 |
| 529 | 8504 | ONE BOX TV, LLC | 01111285 | 1/12/2019 | 1/11/2019 | 12:46:45 | TKTO | | 0004 | MD028 | Y | USA | VI | 1086 | 05/23 | 09362D | $19.00 |
| 530 | 8504 | ONE BOX TV, LLC | 01111285 | 1/12/2019 | 1/11/2019 | 11:16:31 | TKTO | | 0004 | MD028 | Y | USA | AE | 2006 | 09/20 | 126448 | $19.00 |
| 531 | 8504 | ONE BOX TV, LLC | 01111285 | 1/12/2019 | 1/11/2019 | 09:44:21 | TKTO | | 0004 | MD028 | Y | USA | VI | 7590 | 09/20 | 011771 | $19.00 |
| 532 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 13:07:30 | TKTO | | 0003 | MD028 | Y | USA | AE | 1009 | 09/22 | 124518 | $19.00 |
| 533 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 12:26:30 | TKTO | | 0003 | MD028 | Y | USA | VI | 5943 | 05/23 | 08913G | $19.00 |
| 534 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 11:35:04 | TKTO | | 0003 | MD028 | Y | USA | VI | 2695 | 06/22 | 65317D | $19.00 |
| 535 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 11:01:43 | TKTO | | 0003 | MD028 | Y | USA | VI | 3679 | 12/23 | 368523 | $19.00 |
| 536 | 8504 | ONE BOX TV, LLC | 01011299 | 1/11/2019 | 1/10/2019 | 10:39:18 | TKTO | | 0003 | MD028 | Y | USA | VI | 9794 | 02/22 | 005389 | $19.00 |
| 537 | 8504 | ONE BOX TV, LLC | 00911280 | 1/10/2019 | 1/9/2019 | 11:26:01 | TKTO | | 0002 | MD028 | Y | USA | MC | 2474 | 12/22 | 002545 | $19.00 |

# EXHIBIT 14

# PART

# 1

# Business Account Application

**WELLS FARGO**

| Bank Name: | Branch Name: |
|---|---|
| WELLS FARGO BANK, N.A. | CORTEZ |

| Banker Name: | Officer/Portfolio Number: | Date: |
|---|---|---|
| STEPHANIE M.SANCHEZ | CD866 | 06/29/2017 |

| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| 941/727-7389 | 10565 | 0066520 | Z3004-010 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

[X] New Deposit Account(s) Only       [ ] New Deposit Account(s) and Business Credit Card

| Account 1 Product Name: | Purpose of Account 1 : |
|---|---|
| Wells Fargo Business Choice Checking | General Operating Account |

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 287 | DDA | ███9888 | $500.00 | INTX |

| New Account Kit: | Checking/Savings Bonus Offer Available: |
|---|---|
| bb-002667286 | NO |

## Related Customer Information

| Customer 1 Name: | |
|---|---|
| ONE BOX TV, LLC | |
| Enterprise Customer Number (ECN): | Account Relationship: |
| 576897701806518 | Sole Owner |

| Customer 2 Name: | |
|---|---|
| WILLIAM R FIRESTONE | |
| Enterprise Customer Number (ECN): | Account Relationship: |
| 725105022293852 | Signer |

| Customer 3 Name: | |
|---|---|
| DONNA C FOGLE | |
| Enterprise Customer Number (ECN): | Account Relationship: |
| 725105008900765 | Signer |

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement: | Statement Mailing Address: | |
|---|---|---|
| ONE BOX TV, LLC | 1707 1ST ST | |
| | Address Line 2: | |
| | BOOTH 22 | |
| | City: | State: |
| | BRADENTON | FL |
| | ZIP/Postal Code: | Country: |
| | 34208-3501 | US |



2W02-000841529361-01

Business Account Application

## Customer 1 Information

| Customer Name: | |
|---|---|
| ONE BOX TV, LLC | |

| Enterprise Customer Number (ECN): | Street Address: |
|---|---|
| 576897701806518 | 1707 1ST ST |

| Account Relationship: | Address Line 2: |
|---|---|
| Sole Owner | BOOTH 22 |

| Taxpayer Identification Number (TIN): ███3757 | TIN Type: EIN | Address Line 3: |
|---|---|---|

| Business Type: | City: | State: |
|---|---|---|
| Limited Liability Company | BRADENTON | FL |

| Business Sub-Type/Tax Classification: | Non-Profit: | ZIP/Postal Code: | Country: |
|---|---|---|---|
| S Corporation | No | 34208-3501 | US |

| Date Originally Established: | Current Ownership Since: | Number of Employees: | Business Phone: | Fax: |
|---|---|---|---|---|
| 05/11/2017 | | 2 | 610/533-3150 | |

| Annual Gross Sales: | Year Sales Reported: | Fiscal Year End: | Cellular Phone: | Pager: |
|---|---|---|---|---|
| $75,000.00 | 06/29/2017 | | | |

| Primary Financial Institution: | Number of Locations: | e-Mail Address: |
|---|---|---|
| | 1 | |

| Primary State 1: | Primary State 2: | Primary State 3: | Website: |
|---|---|---|---|
| | | | |

| Primary Country 1: | Primary Country 2: | Primary Country 3: | Sales Market: |
|---|---|---|---|
| | | | LOCAL |

| Industry: |
|---|
| Other Services (except Public Administration) |

| Description of Business: |
|---|
| Electronic Retail Store |

| Major Suppliers/Customers: |
|---|
| |

## Bank Use Only

| Name/Entity Verification: | Address Verification: |
|---|---|
| Articles of Organization | VISUAL |

| BACC Reference Number: |
|---|
| 6171800000855 |

| Document Filing Number/Description: | Filing Country: | Filing State: | Filing Date: | Expiration Date: |
|---|---|---|---|---|
| L17000105223 | US | FL | 05/11/2017 | |

| Country of Registration: | State of Registration: | International Transactions: | Check Reporting: |
|---|---|---|---|
| US | FL | | NO RECORD |

| Customer 1 Name: | Internet Gambling Business?: |
|---|---|
| ONE BOX TV, LLC | No |



2W02-000841529361-02

Business Account Application

## Owner/Key Individual 1 Information

| Customer Name: | | Residence Address: | |
|---|---|---|---|
| DONNA C FOGLE | | 5726 CORTEZ RD W # 134 | |
| Business Relationship: | | Address Line 2: | |
| Owner with Control of the Entity | | | |
| Position/Title: | Date of Birth: ▮▮/1958 | Percent of Ownership: 100.0 | Address Line 3: | |
| Enterprise Customer Number (ECN): | | City: | State: |
| 725105008900765 | | BRADENTON | FL |
| Taxpayer Identification Number (TIN): ▮▮▮3-9022 | TIN Type: SSN | ZIP/Postal Code: 34210-2701 | Country: US |
| Primary ID Type: NDLC | Primary ID Description: ▮▮▮ 241 | Country of Citizenship: US | Permanently Resides in US: |
| Primary ID St/Ctry/Prov: PA | Primary ID Issue Date: 12/31/2015 | Primary ID Expiration Date: 12/31/2019 | Check Reporting: NO RECORD | |
| Secondary ID Type: OTHR DC | Secondary ID Description: WF8480 | | |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: 08/30/2020 | |

Business Account Application

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

**A. The Customer's use of any Wells Fargo Bank, N.A. ("Bank") deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers - Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:
(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;
(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or
(3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

| Owner/Key Individual 1 Name | Position/Title: |
|---|---|
| DONNA C FOGLE | |

Owner/Key Individual 1 Signature

DONNA C FOGLE  *[signature: Donna C. Fogle]*

☐ Submit manually
☐ Signature not required

Date:
06/29/2017

## Authorized Signers - Signature Capture

| Authorized Signer 1 Name | Position/Title: |
|---|---|
| WILLIAM R FIRESTONE | |

Authorized Signer 1 Signature

WILLIAM R FIRESTONE  *[signature]*

☐ Submit manually
☐ Signature not required

Date:
06/29/2017



2W02-000841529361-04

Page 4 of 5
Wells Fargo Confidential

Business Account Application

Authorized Signer 2 Name

DONNA C FOGLE

Position/Title:

Authorized Signer 2 Signature

DONNA C FOGLE

☐ Submit manually
☐ Signature not required

Date:

06/29/2017



BBG2307 (3-17 SVP)

Page 5 of 5
Wells Fargo Confidential

# Wells Fargo Business Choice Checking

Account number:  ▇▇▇9888  ■  June 29, 2017 - June 30, 2017  ■  Page 1 of 4



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/29 | $0.00 |
| Deposits/Credits | 525.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 6/30** | **$525.00** |
| Average ledger balance this period | $512.50 |

Account number:  ▇▇▇9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  ████9888  ▪ June 29, 2017 - June 30, 2017  ▪ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/29 | | Etransfer IN Branch/Store - From Checking 1510 Cortez Rd W Bradenton FL 6221 | 500.00 | | 500.00 |
| 6/30 | | 06/30Bankcard Deposit█████9144 | 25.00 | | 525.00 |
| **Ending balance on 6/30** | | | | | 525.00 |
| **Totals** | | | **$525.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/29/2017 - 06/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $513.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 1 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ▮▮▮▮9888 ▪ June 29, 2017 - June 30, 2017 ▪ Page 3 of 4



#  IMPORTANT ACCOUNT INFORMATION

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2017.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding items to be paid" are deleted and replaced with the following:

## When can you close your account?

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding items need to be processed and posted to your account before your request to close. Once the account is closed items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number:  ████ 9888  ▪ June 29, 2017 - June 30, 2017  ▪ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████9888 ▪ July 1, 2017 - July 31, 2017 ▪ Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $525.00 |
| Deposits/Credits | 14,786.80 |
| Withdrawals/Debits | - 8,785.69 |
| **Ending balance on 7/31** | **$6,526.11** |
| Average ledger balance this period | $2,452.95 |

Account number: ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████9888 ▪ July 1, 2017 - July 31, 2017 ▪ Page 2 of 6



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|-----------|---------|
| 7/3 | | 07/03Bankcard Deposit ████9144 | 187.25 | | |
| 7/3 | | 07/03Bankcard Deposit ████9144 | 925.55 | | |
| 7/3 | | 07/03Bankcard Deposit ████9144 | 722.25 | | |
| 7/3 | 99 | Cashed Check | | 625.00 | |
| 7/3 | | Purchase authorized on 07/03 The UPS Store #5574 46 Bradenton FL P00000000757416994 Card 3166 | | 13.60 | 1,721.45 |
| 7/10 | | 07/10Bankcard Deposit ████9144 | 454.75 | | |
| 7/10 | | 07/10Bankcard Deposit ████9144 | 1,016.50 | | |
| 7/10 | | 07/10Bankcard Deposit ████9144 | 802.50 | | |
| 7/10 | | Paypal Verifybank 170710 1042Q2222MA4Ygl Donnafogle Oneboxtv | 0.14 | | |
| 7/10 | | Paypal Verifybank 170710 2042Q2222MA4Ygl Donnafogle Oneboxtv | 0.14 | | |
| 7/10 | | Paypal Verifybank 170710 4042Q2222MA4Ygl Donnafogle Oneboxtv | | 0.28 | 3,995.20 |
| 7/11 | | Harland Clarke Check/Acc. ████5482 One Box Tv, LLC | | 36.86 | |
| 7/11 | 100 | Cashed Check | | 520.00 | |
| 7/11 | | Xiaozeyong lat Paypal 170711 1001354762094 Donnafogle Oneboxtv | | 2,205.00 | 1,233.34 |
| 7/12 | | Purchase authorized on 07/11 Bright House Netwo 317-972-9700 FL S587191677066857 Card 3174 | | 84.98 | |
| 7/12 | | 07/12Bankcard Deposit ████9144 | 267.50 | | |
| 7/12 | | Purchase authorized on 07/12 The UPS Store #0108 57 Bradenton FL P00000000735974586 Card 3166 | | 17.54 | |
| 7/12 | | Bright House Net Cable Tv 170711 2579680 *lvr | | 55.28 | |
| 7/12 | | Fpl Direct Debit Elec Pyrnt 07/17 7207403200 Telv Donna C Fogle | | 266.51 | 541.53 |
| 7/13 | | 07/13Bankcard Deposit ████9144 | 375.00 | | |
| 7/13 | | Bankcard Fee - ████9144 | | 54.15 | |
| 7/13 | | Bankcard Interchange Fee - ████9144 | | 162.76 | |
| 7/13 | | Bankcard Discount Fee - ████9144 | | 233.55 | |
| 7/13 | | Xiaozeyong lat Paypal 170713 1001365303120 Donnafogle Oneboxtv | | 255.30 | 210.77 |
| 7/17 | | 07/17Bankcard Deposit ████9144 | 16.05 | | |
| 7/17 | | 07/17Bankcard Deposit ████9144 | 1,702.75 | | |
| 7/17 | | 07/17Bankcard Deposit ████9144 | 1,219.80 | | |
| 7/17 | 1001 | Cashed Check | | 565.00 | |
| 7/17 | | Purchase authorized on 07/17 Wawa Store 5165 Bradenton FL P00387198724760722 Card 3166 | | 30.00 | 2,554.37 |
| 7/18 | | Purchase authorized on 07/18 Harbor Freight Tools 5 Bradenton FL P00000000056098458 Card 3166 | | 20.29 | |
| 7/18 | | Purchase authorized on 07/18 Lowe's #1843 Bradenton FL P00307199592329621 Card 3166 | | 4.25 | |
| 7/18 | | Purchase authorized on 07/18 The Home Depot #1863 Bradenton FL P00467199821995612 Card 3166 | | 6.93 | 2,522.90 |
| 7/19 | | Purchase authorized on 07/19 Wawa Store 5165 Bradenton FL P00387200727709354 Card 3166 | | 58.32 | 2,464.58 |
| 7/20 | | Square Inc 170720R2 170720 L204222814145 One Box Tv LLC | 101.17 | | |
| 7/20 | | 07/20Bankcard Deposit ████9144 | 267.50 | | |
| 7/20 | | Square Inc Sdv-Vrfy 170720 T2001300196 One Box Tv LLC | 0.01 | | |
| 7/20 | | Square Inc Sdv-Vrfy 170720 T2001300324 One Box Tv LLC | 0.01 | | |
| 7/20 | | Purchase authorized on 07/20 Office Depot 00 4026 1 Bradenton FL P00587201749951093 Card 3174 | | 78.09 | |
| 7/20 | | Purchase authorized on 07/20 Office Depot 00 4026 1 Bradenton FL P00307201753035866 Card 3174 | | 4.28 | |
| 7/20 | | Cash eWithdrawal in Branch/Store 07/20/2017 5:02 Pm 1510 Cortez Rd W Bradenton FL 3174 | | 350.00 | |
| 7/20 | | Cash eWithdrawal in Branch/Store 07/20/2017 5:05 Pm 1510 Cortez Rd W Bradenton FL 3174 | | 100.00 | |

Account number: ▇▇▇9888 ▪ July 1, 2017 - July 31, 2017 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 7/20 | | Fdgl Lease Pymt 170720 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 7/20 | | Square Inc Sdv-Vrfy 170720 T20013001097 One Box Tv LLC | | 0.01 | |
| 7/20 | | Square Inc Sdv-Vrfy 170720 T20013001323 One Box Tv LLC | | 0.01 | 2,261.66 |
| 7/21 | | 07/21 Bankcard Deposit ▇▇▇ 9144 | 267.50 | | 2,529.16 |
| 7/24 | | 07/24 Bankcard Deposit ▇▇▇ 9144 | 845.49 | | |
| 7/24 | | 07/24 Bankcard Deposit ▇▇▇ 9144 | 1,539.08 | | |
| 7/24 | | 07/24 Bankcard Deposit ▇▇▇ 9144 | 455.00 | | |
| 7/24 | | Purchase authorized on 07/22 Little Country Store Bradenton FL P00000000934381121 Card 3174 | | 5.63 | |
| 7/24 | | Purchase authorized on 07/22 Wawa Store 5165 Bradenton FL P00467203515826858 Card 3166 | | 49.75 | |
| 7/24 | | Purchase authorized on 07/24 Wawa Store 5165 Bradenton FL P00467205608047766 Card 3166 | | 49.37 | |
| 7/24 | 1002 | Cashed Check | | 730.00 | |
| 7/24 | | Paypal Inst Xfer 170724 Upwrkescrow Donnafogle Oneboxtv | | 7.71 | 4,526.27 |
| 7/25 | | Purchase authorized on 07/22 Linger Lodge Resta Bradenton FL S467204061878307 Card 3174 | | 55.27 | |
| 7/25 | | Purchase authorized on 07/24 Wal-Mart Super Center Bradenton FL P00000000555447990 Card 3174 | | 11.25 | 4,459.75 |
| 7/26 | | 07/26 Bankcard Deposit ▇▇▇ 9144 | 42.79 | | 4,502.54 |
| 7/27 | | 07/27 Bankcard Deposit ▇▇▇ 9144 | 302.50 | | |
| 7/27 | | Purchase authorized on 07/26 Der Dutchmen Saras Sarasota FL S307207829982192 Card 3174 | | 61.33 | 4,743.71 |
| 7/28 | | 07/28 Bankcard Deposit ▇▇▇ 9144 | 267.50 | | |
| 7/28 | | Purchase authorized on 07/26 Goodwill Corporat 941-3552721 FL S387207775786474 Card 3174 | | 152.29 | |
| 7/28 | | Purchase authorized on 07/26 Goodwill Corporat 941-3552721 FL S307207779381118 Card 3174 | | 95.00 | |
| 7/28 | | Purchase authorized on 07/28 The UPS Store #5574 46 Bradenton FL P00000000641658065 Card 3166 | | 37.63 | 4,726.29 |
| 7/31 | | 07/31 Bankcard Deposit ▇▇▇ 9144 | 738.55 | | |
| 7/31 | | 07/31 Bankcard Deposit ▇▇▇ 9144 | 1,070.00 | | |
| 7/31 | | 07/31 Bankcard Deposit ▇▇▇ 9144 | 1,467.02 | | |
| 7/31 | | Purchase authorized on 07/29 Shell Service Station Dunedin FL P00467210588931503 Card 3166 | | 53.08 | |
| 7/31 | | Purchase authorized on 07/31 USPS PO 11097701 4112 53R Bradenton FL P00387212792416336 Card 3174 | | 35.17 | |
| 7/31 | 1003 | Check | | 1,387.50 | 6,526.11 |
| **Ending balance on 7/31** | | | | | 6,526.11 |
| **Totals** | | | **$14,786.80** | **$8,785.69** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 99 | 7/3 | 625.00 | 1001 * | 7/17 | 565.00 | 1003 | 7/31 | 1,387.50 |
| 100 | 7/11 | 520.00 | 1002 | 7/24 | 730.00 | | | |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Account number: ▆▆▆9888 ▪ July 1, 2017 - July 31, 2017 ▪ Page 4 of 6



---

### Monthly service fee summary (continued)

| Fee period 07/01/2017 - 07/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,453.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 25 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 21 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx.wx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 19 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

Account number: ████████9888 ▪ July 1, 2017 - July 31, 2017 ▪ Page 5 of 6



- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

Account number: ███9888 ▪ July 1, 2017 - July 31, 2017 ▪ Page 6 of 6



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                     $ _____
register or transfers into                          $ _____
your account which are not                          $ _____
shown on your statement.                        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ███9888 ▪ August 1, 2017 - August 31, 2017 ▪ Page 1 of 5



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $6,526.11 |
| Deposits/Credits | 22,540.13 |
| Withdrawals/Debits | - 19,911.94 |
| **Ending balance on 8/31** | **$9,154.30** |
| Average ledger balance this period | $8,103.47 |

Account number: ███9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████9888 ▪ August 1, 2017 - August 31, 2017 ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|----------|
| 8/1 | | Square Inc 170801R2 170801 L204226297433 One Box Tv LLC | 168.72 | | |
| 8/1 | 1004 | Cashed Check | | 630.00 | 6,064.83 |
| 8/2 | | 08/02Bankcard Deposit ████ 9144 | 28.80 | | |
| 8/2 | | Purchase authorized on 08/02 The UPS Store #5574 46 Bradenton FL P00000000381843813 Card 3166 | | 14.13 | |
| 8/2 | | Purchase authorized on 08/02 Autozone 4931 5239 31 Bradenton FL P00387214777513838 Card 3166 | | 5.98 | |
| 8/2 | | Louden LLC Rent 170801 70347215 One Box Tv LLC | | 1,440.74 | 4,632.78 |
| 8/3 | | Bright House Net Cable Tv 170802 0453893 *lvr | | 84.99 | |
| 8/3 | | Paypal Inst Xfer 170803 Kmsaleskm Donnafogle Oneboxtv | | 17.95 | |
| 8/3 | | Paypal Inst Xfer 170803 Nfscarbon26 Donnafogle Oneboxtv | | 24.99 | 4,504.86 |
| 8/4 | | 08/04Bankcard Deposit ████ 9144 | 535.00 | | |
| 8/4 | | Recurring Payment authorized on 08/03 Phone.Com, Inc 800-9987087 NJ S467215400952608 Card 3166 | | 84.10 | |
| 8/4 | | Purchase authorized on 08/04 Bushnell Citgo Bushnell FL P00307216627717756 Card 3166 | | 43.20 | 4,912.56 |
| 8/7 | | 08/07Bankcard Deposit ████ 9144 | 240.75 | | |
| 8/7 | | 08/07Bankcard Deposit ████ 9144 | 872.50 | | |
| 8/7 | | 08/07Bankcard Deposit ████ 9144 | 187.50 | | |
| 8/7 | | eDeposit IN Branch/Store 08/07/17 02:57:26 Pm 1510 Cortez Rd W Bradenton FL 3166 | 6,500.00 | | |
| 8/7 | | Purchase authorized on 08/05 Quick Fuel of Busch Blvd Tampa FL P00307217597481088 Card 3166 | | 30.03 | |
| 8/7 | | Purchase authorized on 08/06 Lutz Petroleum Lutz FL P00387218799308928 Card 3166 | | 20.01 | |
| 8/7 | | Purchase authorized on 08/07 The UPS Store #5574 46 Bradenton FL P00000000681966462 Card 3166 | | 13.85 | 12,649.42 |
| 8/8 | | 08/08Bankcard Deposit ████ 9144 | 2,625.00 | | |
| 8/8 | | Purchase authorized on 08/08 Wawa Store 5165 Bradenton FL P00467220292675682 Card 3166 | | 35.00 | |
| 8/8 | | Purchase authorized on 08/08 The UPS Store #5574 46 Bradenton FL P00000000459750361 Card 3166 | | 39.68 | |
| 8/8 | 1005 | Cashed Check | | 585.00 | |
| 8/8 | | United Fin Cas Ins Prem 170808 02823358 One Box Tv LLC | | 115.80 | |
| 8/8 | | Xiaozeyong Iat Paypal 170808 1001492996300 Donnafogle Oneboxtv | | 7,214.53 | 7,284.41 |
| 8/9 | | Purchase authorized on 08/08 Hide-Away Storage 941-462-2312 FL S387220462446925 Card 3174 | | 64.78 | |
| 8/9 | | Purchase authorized on 08/09 Lowe's #1843 Bradenton FL P00307221709722492 Card 3166 | | 34.19 | 7,185.44 |
| 8/10 | | Bankcard Fee Adjustment - ████ 9144 | | 12.00 | |
| 8/10 | | Bankcard Fee ████ 9144 | | 58.46 | |
| 8/10 | | Bankcard Interchange Fee - ████ 9144 | | 141.15 | |
| 8/10 | | Bankcard Discount Fee - ████ 9144 | | 274.14 | |
| 8/10 | | Purchase authorized on 08/10 Racetrac 2394 Bradenton FL P00467222772445307 Card 3166 | | 25.00 | 6,674.69 |
| 8/11 | | 08/11Bankcard Deposit ████ 9144 | 267.50 | | |
| 8/11 | | Purchase authorized on 08/11 Chevron/Giant O Bradenton FL P00000000134366848 Card 3166 | | 15.00 | 6,927.19 |
| 8/14 | | 08/14Bankcard Deposit ████ 9144 | 187.50 | | |
| 8/14 | | 08/14Bankcard Deposit ████ 9144 | 1,353.56 | | |
| 8/14 | | Purchase authorized on 08/12 Pilot #0094 Punta Gorda FL P00387224607691964 Card 3166 | | 59.75 | |
| 8/14 | 1006 | Deposited OR Cashed Check | | 525.00 | |
| 8/14 | | Fpl Direct Debit Elec Pymt 08/17 7207403200 Telv Donna C Fogle | | 340.69 | 7,542.81 |
| 8/15 | | Purchase authorized on 08/15 The UPS Store #5574 46 Bradenton FL P00000000833026880 Card 3166 | | 13.85 | |
| 8/15 | | Xiaozeyong Iat Paypal 170815 1001529290522 Donnafogle Oneboxtv | | 468.60 | 7,060.36 |
| 8/16 | | 08/16Bankcard Deposit ████ 9144 | 454.76 | | 7,515.12 |

Account number: ▮▮▮9888 ▪ August 1, 2017 - August 31, 2017 ▪ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/17 | | Purchase authorized on 08/17 7-Eleven Sarasota FL P00000000356380246 Card 3166 | | 61.00 | 7,454.12 |
| 8/21 | | 08/21Bankcard Deposit ▮▮▮9144 | 160.00 | | |
| 8/21 | | 08/21Bankcard Deposit ▮▮▮9144 | 2,808.11 | | |
| 8/21 | | 08/21Bankcard Deposit ▮▮▮9144 | 1,515.06 | | |
| 8/21 | | Square Inc 170821R2 170821 L204232400246 One Box Tv LLC | 41.14 | | |
| 8/21 | | Purchase authorized on 08/19 Cracker Barrel #636 67th Bradenton FL P00307232017726303 Card 3174 | | 60.00 | |
| 8/21 | 1009 | Deposited OR Cashed Check | | 750.00 | |
| 8/21 | | Purchase authorized on 08/21 USPS PO 11097701 4112 53R Bradenton FL P00387233719366084 Card 3174 | | 12.74 | |
| 8/21 | | Fdgl Lease Pymt 170821 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 8/21 | < | Business to Business ACH Debit - Fla Dept Revenue C01 170818 000000017311571 One Box Tv LLC | | 919.64 | 10,196.83 |
| 8/22 | 1007 | Check | | 103.00 | 10,093.83 |
| 8/24 | | 08/24Bankcard Deposit ▮▮▮9144 | 267.50 | | 10,361.33 |
| 8/25 | | 08/25Bankcard Deposit ▮▮▮9144 | 508.25 | | |
| 8/25 | | Purchase authorized on 08/25 Wal-Mart Super Center Bradenton FL P00000000252272172 Card 3174 | | 56.48 | |
| 8/25 | | Purchase authorized on 08/25 Racetrac100 Bradenton FL P00307238022345225 Card 3166 | | 47.79 | |
| 8/25 | 1010 | Check | | 1,337.50 | 9,427.81 |
| 8/28 | | 08/28Bankcard Deposit ▮▮▮9144 | 1,244.65 | | |
| 8/28 | | 08/28Bankcard Deposit ▮▮▮9144 | 1,674.79 | | |
| 8/28 | | 08/28Bankcard Deposit ▮▮▮9144 | 455.00 | | |
| 8/28 | | Purchase authorized on 08/25 USPS PO 1109777500 Bradenton FL S387237730171117 Card 3174 | | 6.65 | |
| 8/28 | | Purchase authorized on 08/25 Hibachi Buffet Bra Bradenton FL S307237836750760 Card 3174 | | 32.06 | |
| 8/28 | 1011 | Deposited OR Cashed Check | | 665.00 | |
| 8/28 | | Bright House Net Cable Tv 170825 5289314 *Ivr | | 55.28 | 12,043.26 |
| 8/30 | | 08/30Bankcard Deposit ▮▮▮9144 | 444.04 | | 12,487.30 |
| 8/31 | | Xiaozeyong Iat Paypal 170831 1001607927550 Donnafogle Oneboxtv | | 3,333.00 | 9,154.30 |
| **Ending balance on 8/31** | | | | | **9,154.30** |
| **Totals** | | | **$22,540.13** | **$19,911.94** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

*< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1004 | 8/1 | 630.00 | 1007 | 8/22 | 103.00 | 1010 | 8/25 | 1,337.50 |
| 1005 | 8/8 | 585.00 | 1009 * | 8/21 | 750.00 | 1011 | 8/28 | 665.00 |
| 1006 | 8/14 | 525.00 | | | | | | |

* *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Account number: ▮▮▮▮9888 ▪ August 1, 2017 - August 31, 2017 ▪ Page 4 of 5



---

### Monthly service fee summary (continued)

| Fee period 08/01/2017 - 08/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $8,103.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 23 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 22 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 6,500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

---

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number:  ████ 9888  ▪ August 1, 2017 - August 31, 2017  ▪ Page 5 of 5



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your         $ _____
    register or transfers into          $ _____
    your account which are not          $ _____
    shown on your statement.         + $ _____

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
    (Add Parts A and B)

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
    withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████9888 ▪ September 1, 2017 - September 30, 2017 ▪ Page 1 of 5



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $9,154.30 |
| Deposits/Credits | 11,796.65 |
| Withdrawals/Debits | - 13,501.46 |
| **Ending balance on 9/30** | **$7,449.49** |
| Average ledger balance this period | $6,907.83 |

Account number: ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ██████9888 ▪ September 1, 2017 - September 30, 2017 ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 9/1 | | 09/01Bankcard Deposit ████9144 | 454.75 | | |
| 9/1 | | Purchase authorized on 08/31 The UPS Store 0108 Bradenton FL S307243640837582 Card 3174 | | 70.62 | |
| 9/1 | 1012 | Cashed Check | | 1,000.00 | 8,538.43 |
| 9/5 | | 09/05Bankcard Deposit ████9144 | 963.01 | | |
| 9/5 | | 09/05Bankcard Deposit ████9144 | 1,444.74 | | |
| 9/5 | | 09/05Bankcard Deposit ████9144 | 3,042.95 | | |
| 9/5 | | Purchase authorized on 09/02 Mattisons Riverwal Bradenton FL S387246065572285 Card 3174 | | 57.00 | |
| 9/5 | | Recurring Payment authorized on 09/03 Phone.Com, Inc 800-9987087 NJ S387246406305566 Card 3166 | | 84.10 | |
| 9/5 | | Purchase authorized on 09/05 Dhl Express 2818482092 FL S467247643148608 Card 3166 | | 46.49 | |
| 9/5 | 1014 | Cashed Check | | 870.00 | |
| 9/5 | 1013 | Cashed Check | | 500.00 | |
| 9/5 | | Bright House Net Cable Tv 170901 5867090 *Ivr | | 84.98 | |
| 9/5 | | Xiaozeyong Iat Paypal 170905 1001629842503 Donnafogle Oneboxtv | | 3,333.00 | |
| 9/5 | | 2539003487 Iat Paypal 170905 1001635965247 Donnafogle Oneboxtv | | 25.13 | 8,988.43 |
| 9/6 | | Purchase authorized on 09/05 WM Superc Wal-Mart Sup Bradenton FL P00000000247664909 Card 3174 | | 32.19 | |
| 9/6 | | Purchase authorized on 09/05 Wawa 5178 Bradenton FL P00587249086322423 Card 3166 | | 57.96 | |
| 9/6 | | 09/06Bankcard Deposit ████9144 | 374.25 | | |
| 9/6 | | United Fin Cas Ins Prem 170906 02823358 One Box Tv LLC | | 115.80 | |
| 9/6 | | Louden LLC Rent 170905 72147604 Donna Fogle | | 1,471.19 | 6,937.04 |
| 9/7 | | Purchase authorized on 09/06 AAA Poc Membership 800-222-1134 FL S307249654474515 Card 3174 | | 138.00 | |
| 9/7 | | Purchase authorized on 09/07 Dhl Express 2818482092 FL S387249717469860 Card 3166 | | 32.36 | |
| 9/7 | | Purchase authorized on 09/06 Golden Corral 0871 Bradenton FL S467249811977833 Card 3174 | | 47.12 | |
| 9/7 | | Purchase authorized on 09/07 Thornton #706 4820 State Bradenton FL P00467250797439095 Card 3166 | | 17.45 | 6,702.11 |
| 9/8 | | 09/08Bankcard Deposit ████9144 | 267.50 | | |
| 9/8 | | Purchase authorized on 09/08 WM Superc Wal-Mart Sup Bradenton FL P00000000559932491 Card 3166 | | 21.27 | |
| 9/8 | | Fpl Direct Debit Elec Pymt 09/17 7207403200 Telv Donna C Fogle | | 352.63 | 6,595.71 |
| 9/11 | | 09/11Bankcard Deposit ████9144 | 227.38 | | |
| 9/11 | | Recurring Payment authorized on 09/08 Hide-Away Storage 941-4622312 FL S587251458588175 Card 3174 | | 64.78 | |
| 9/11 | | Purchase authorized on 09/08 Demetrios Pizza Ho Bradenton FL S307251672588959 Card 3174 | | 38.89 | |
| 9/11 | | Purchase authorized on 09/09 Advance Auto Parts Bradenton FL S307252572828934 Card 3166 | | 106.99 | 6,612.43 |
| 9/12 | | Purchase authorized on 09/12 Wawa 5178 Bradenton FL P00467255563349256 Card 3166 | | 26.33 | 6,586.10 |
| 9/13 | | Purchase authorized on 09/13 Wawa 5178 Bradenton FL P00467256412552924 Card 3166 | | 19.57 | |
| 9/13 | | Bankcard Fee - ████9144 | | 55.89 | |
| 9/13 | | Bankcard Interchange Fee ████9144 | | 150.01 | |
| 9/13 | | Bankcard Discount Fee - ████9144 | | 287.21 | |
| 9/13 | | Purchase authorized on 09/13 The Home Depot #0244 Bradenton FL P00307256528201470 Card 3166 | | 768.24 | |
| 9/13 | | Purchase authorized on 09/13 Wawa Store 5165 Bradenton FL P00467256625280140 Card 3166 | | 17.46 | 5,287.72 |
| 9/14 | | Purchase authorized on 09/14 7-Eleven Fort Myers FL P00000000551575613 Card 3166 | | 69.10 | 5,218.62 |
| 9/15 | 1015 | Cashed Check | | 300.00 | 4,918.62 |

Account number: ████ 9888 ▪ September 1, 2017 - September 30, 2017 ▪ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/18 | | 09/18Bankcard Deposit ████ 9144 | 1,352.25 | | |
| 9/18 | | 09/18Bankcard Deposit ████ 9144 | 1,178.00 | | |
| 9/18 | | Purchase authorized on 09/16 Wawa Store 5165 Bradenton FL P00467259829720153 Card 3166 | | 36.19 | |
| 9/18 | 1017 | Cashed Check | | 465.00 | |
| 9/18 | 1016 | Check | | 50.00 | 6,897.68 |
| 9/19 | | Purchase authorized on 09/19 The UPS Store #5574 46 Bradenton FL P00000000270127468 Card 3166 | | 13.42 | |
| 9/19 | | ATT Payment 091617 303030004Ivr2P William Firestone | | 405.68 | 6,478.58 |
| 9/20 | | 09/20Bankcard Deposit ████ 9144 | 185.00 | | |
| 9/20 | | Fdgl Lease Pymt 170920 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | 6,624.36 |
| 9/21 | | Purchase authorized on 09/21 The UPS Store #5574 46 Bradenton FL P00000000686995760 Card 3166 | | 7.77 | 6,616.59 |
| 9/25 | | 09/25Bankcard Deposit ████ 9144 | 995.07 | | |
| 9/25 | | 09/25Bankcard Deposit ████ 9144 | 1,150.75 | | |
| 9/25 | | 09/25Bankcard Deposit ████ 9144 | 347.75 | | |
| 9/25 | | Purchase authorized on 09/23 Wawa Store 5165 Bradenton FL P00387266539029013 Card 3166 | | 54.95 | |
| 9/25 | 1018 | Cashed Check | | 555.00 | |
| 9/25 | | Purchase authorized on 09/25 Wawa 5177 Bradenton FL P00467268571019021 Card 3166 | | 25.01 | |
| 9/25 | | Bright House Net Cable Tv 170922 3703886 *Ivr | | 55.28 | 8,419.92 |
| 9/26 | | Paypal Inst Xfer 170926 Hilltopcraf Donnafogle Oneboxtv | | 1,000.00 | 7,419.92 |
| 9/27 | | 09/27Bankcard Deposit ████ 9144 | 187.50 | | |
| 9/27 | | Purchase authorized on 09/27 Wawa Store 5165 Bradenton FL P00467270844606694 Card 3166 | | 56.93 | 7,550.49 |
| 9/28 | | Purchase authorized on 09/26 Goodwill Corporat 941-3552721 FL S307269601951241 Card 3166 | | 101.00 | 7,449.49 |
| **Ending balance on 9/30** | | | | | **7,449.49** |
| **Totals** | | | **$11,796.65** | **$13,501.46** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1012 | 9/1 | 1,000.00 | 1015 | 9/15 | 300.00 | 1017 | 9/18 | 465.00 |
| 1013 | 9/5 | 500.00 | 1016 | 9/18 | 50.00 | 1018 | 9/25 | 555.00 |
| 1014 | 9/5 | 870.00 | | | | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2017 - 09/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|--------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | **Minimum required** | **This fee period** |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $6,908.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 17 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 26 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |

Account number: ████ 9888  ▪ September 1, 2017 - September 30, 2017  ▪ Page 4 of 5



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee**                                      Minimum required          This fee period
· Combined balances in linked accounts, which may include                         $10,000.00                      ☐
  - Average ledger balances in business checking, savings, and time accounts
  - Most recent statement balance in eligible Wells Fargo business credit cards and
    lines of credit, and combined average daily balances from the previous month
    in eligible Wells Fargo business and commercial loans and lines of credit
  - For complete details on how you can avoid the monthly service fee based on
    your combined balances please refer to page 7 of the Business Account Fee and
    Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 **IMPORTANT ACCOUNT INFORMATION**

---

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of
unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you
purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation
for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and
costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number
that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

---

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to
Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing
these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the
subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day
from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any
Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify
us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the
cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must
occur solely between you and the originator of the entry.

Account number: ████9888 ▪ September 1, 2017 - September 30, 2017 ▪ Page 5 of 5



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number: ████ 9888  ▪  October 1, 2017 - October 31, 2017  ▪  Page 1 of 6

ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $7,449.49 |
| Deposits/Credits | 19,900.03 |
| Withdrawals/Debits | - 24,966.51 |
| **Ending balance on 10/31** | **$2,383.01** |
| Average ledger balance this period | $3,254.25 |

Account number: ████ 9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▇▇▇▇9888 ▪ October 1, 2017 - October 31, 2017 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/2 | | 10/02Bankcard Deposit ▇▇ 9144 | 42.79 | | |
| 10/2 | | 10/02Bankcard Deposit ▇▇ 9144 | 1,177.00 | | |
| 10/2 | | 10/02Bankcard Deposit ▇ 9144 | 1,327.30 | | |
| 10/2 | 1020 | Cashed Check | | 795.00 | |
| 10/2 | 1021 | Cashed Check | | 1,000.00 | |
| 10/2 | < | Business to Business ACH Debit - Fla Dept Revenue C01 170929 00000017311571 One Box Tv LLC | | 637.85 | |
| 10/2 | 1019 | Check | | 1,387.50 | 6,176.23 |
| 10/3 | | Recurring Payment authorized on 10/02 Eig*Ipage 866-5392854 MA S387275557050494 Card 3166 | | 394.20 | |
| 10/3 | | Louden LLC Rent 171002 73326627 Donna Fogle | | 1,440.74 | 4,341.29 |
| 10/4 | | 10/04Bankcard Deposit ▇▇ 9144 | 642.50 | | |
| 10/4 | | Recurring Payment authorized on 10/03 Phone.Com, Inc 800-9987087 NJ S387276518608208 Card 3166 | | 84.64 | |
| 10/4 | | Purchase authorized on 10/03 WM Superc Wal-Mart Sup Bradenton FL P000000000787542339 Card 3174 | | 5.32 | |
| 10/4 | | Bright House Net Cable Tv 171003 2540850 *Ivr | | 84.98 | |
| 10/4 | | Fpl Direct Debit Elec Pymt 10/17 7207403200 Telv Donna C Fogle | | 257.47 | 4,551.38 |
| 10/5 | | Purchase authorized on 10/04 WWW.Waypointhomes. 8552245484 AZ S387277562806340 Card 3174 | | 45.00 | |
| 10/5 | | Purchase authorized on 10/05 The Home Depot #1863 Bradenton FL P00467278732063052 Card 3166 | | 25.47 | 4,480.91 |
| 10/6 | | 10/06Bankcard Deposit ▇▇ 9144 | 267.50 | | |
| 10/6 | | United Fin Cas Ins Prem 171006 02823358 One Box Tv LLC | | 115.80 | 4,632.61 |
| 10/10 | | 10/10Bankcard Deposit ▇ 9144 | 1,738.75 | | |
| 10/10 | | 10/10Bankcard Deposit ▇ 9144 | 2,436.30 | | |
| 10/10 | | Purchase authorized on 10/08 Wawa 5178 Bradenton FL P00307282024703905 Card 3166 | | 25.00 | |
| 10/10 | | Purchase authorized on 10/08 Woody's River Roo Ellenton FL S467282069484130 Card 3174 | | 50.00 | |
| 10/10 | 1023 | Deposited OR Cashed Check | | 630.00 | |
| 10/10 | 1022 | Check | | 80.00 | |
| 10/10 | | Xintao Zhan Iat Paypal 171010 1001824035318 Donnafogle Oneboxtv | | 50.00 | |
| 10/10 | | Xiaozeyong Iat Paypal 171010 1001812054532 Donnafogle Oneboxtv | | 3,062.99 | 4,909.67 |
| 10/11 | | Online Transfer From Fogle C Fogle Business Checking xxxxxx6221 Ref #Ib03Tw9Mb7 on 10/11/17 | 350.00 | | |
| 10/11 | | Recurring Payment authorized on 10/09 Hide-Away Storage 941-4622312 FL S387282613114404 Card 3174 | | 64.78 | |
| 10/11 | | Purchase authorized on 10/09 Woody's River Roo Ellenton FL S307283008449427 Card 3174 | | 45.00 | |
| 10/11 | | 10/11Bankcard Deposit ▇ 9144 | | 765.00 | |
| 10/11 | | Purchase authorized on 10/11 The UPS Store #0108 57 Bradenton FL P00000000274529716 Card 3166 | | 12.77 | 4,372.12 |
| 10/12 | | 10/12Bankcard Deposit ▇▇ 9144 | 775.75 | | |
| 10/12 | | Bankcard Fee Adjustment - ▇▇ 9144 | | 12.00 | |
| 10/12 | | Bankcard Fee - ▇ 9144 | | 53.42 | |
| 10/12 | | Bankcard Interchange Fee - ▇ 9144 | | 152.40 | |
| 10/12 | | Bankcard Discount Fee - ▇ 9144 | | 226.11 | 4,703.94 |
| 10/13 | | 10/13Bankcard Deposit ▇ 9144 | 497.79 | | |
| 10/13 | | Purchase authorized on 10/12 Amazon Mktplace Pm Amzn.Com/Bill WA S387284565160780 Card 3166 | | 97.99 | |
| 10/13 | | Purchase authorized on 10/12 Amazon Mktplace Pm Amzn.Com/Bill WA S307284565221645 Card 3166 | | 26.78 | |
| 10/13 | | Purchase authorized on 10/13 The UPS Store #2744 89 Parrish FL P00000000274091694 Card 3166 | | 21.81 | |
| 10/13 | | Purchase authorized on 10/13 The UPS Store #2744 89 Parrish FL P00000000070462222 Card 3166 | | 3.51 | |
| 10/13 | | ATT Payment 101117 798832004Col1x William Firestone | | 413.52 | |

Account number: ████9888 ▪ October 1, 2017 - October 31, 2017 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 10/13 | | Sdcabofl2 2014 Security D 171012 73815384 Donna Fogle | | 1,456.54 | |
| 10/13 | | Cah 20142 Borrow Rent 171012 73814527 Donna Fogle | | 1,940.00 | 1,241.58 |
| 10/16 | | 10/16Bankcard Deposit ████9144 | 925.80 | | |
| 10/16 | | 10/16Bankcard Deposit ████9144 | 910.00 | | |
| 10/16 | | 10/16Bankcard Deposit ████9144 | 497.54 | | |
| 10/16 | | ATM Withdrawal authorized on 10/14 7112 U.S Highway 301 N Ellenton FL 0002469 ATM ID 6534B Card 3174 | | 300.00 | |
| 10/16 | | Purchase authorized on 10/14 Wawa 5178 Bradenton FL P00587287831169301 Card 3166 | | 45.00 | |
| 10/16 | 1024 | Cashed Check | | 680.00 | 2,549.92 |
| 10/18 | | 10/18Bankcard Deposit ████9144 | 722.50 | | |
| 10/18 | | Purchase authorized on 10/17 Circle K # 07629 8400 Parrish FL P0000000683754398 Card 3166 | | 20.00 | |
| 10/18 | | Purchase authorized on 10/18 Sams Club Sam's Club Bradenton FL P00000000083709167 Card 3166 | | 42.76 | |
| 10/18 | 1025 | Check | | 1,530.00 | 1,679.66 |
| 10/20 | | 10/20Bankcard Deposit ████9144 | 100.00 | | |
| 10/20 | | Purchase authorized on 10/20 Wawa Store 5165 Bradenton FL P00587293741959262 Card 3166 | | 25.01 | |
| 10/20 | | Fdgl Lease Pymt 171020 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 10/20 | < | Business to Business ACH Debit - Fla Dept Revenue C01 171019 000000017311571 One Box Tv LLC | | 1,038.75 | 676.68 |
| 10/23 | | 10/23Bankcard Deposit ████9144 | 144.45 | | |
| 10/23 | | 10/23Bankcard Deposit ████9144 | 1,434.05 | | |
| 10/23 | | 10/23Bankcard Deposit ████9144 | 1,337.50 | | |
| 10/23 | | Square Inc 171023R2 171023 L204251076164 One Box Tv LLC | 438.54 | | |
| 10/23 | | Purchase authorized on 10/23 The Home Depot #1863 Bradenton FL P00387296709179480 Card 3166 | | 14.93 | |
| 10/23 | 1026 | Check | | 655.00 | |
| 10/23 | | Paypal Inst Xfer 171023 Upwrkescrow Donnafogle Oneboxtv | | 339.08 | 3,022.21 |
| 10/24 | | Purchase authorized on 10/23 Circle K # 07629 8400 Parrish FL P0000000334790858 Card 3166 | | 20.00 | |
| 10/24 | | Purchase authorized on 10/24 The Home Depot #1863 Bradenton FL P00467297656314001 Card 3166 | | 3.73 | |
| 10/24 | 1027 | Deposited OR Cashed Check | | 70.00 | 2,928.48 |
| 10/25 | | 10/25Bankcard Deposit ████9144 | 107.00 | | |
| 10/25 | | Purchase authorized on 10/25 The Home Depot #0244 Bradenton FL P00387298647901820 Card 3166 | | 14.96 | |
| 10/25 | | Purchase authorized on 10/25 The Home Depot #1863 Bradenton FL P00387298745572857 Card 3166 | | 5.33 | |
| 10/25 | | Purchase authorized on 10/25 Circle K # 07629 8400 Parrish FL P0000000983524235 Card 3166 | | 25.01 | 2,990.18 |
| 10/26 | 1028 | Deposited OR Cashed Check | | 80.00 | |
| 10/26 | | Purchase authorized on 10/26 The UPS Store #5574 46 Bradenton FL P00000000775391715 Card 3166 | | 24.38 | |
| 10/26 | | Purchase authorized on 10/26 Office Depot 00 4502 E. S Bradenton FL P00587299739053329 Card 3166 | | 6.42 | |
| 10/26 | | Purchase authorized on 10/26 Racetrac 2394 Bradenton FL P00307299834181492 Card 3166 | | 10.01 | |
| 10/26 | 1029 | Check | | 120.00 | 2,749.37 |
| 10/27 | | Deposit Made In A Branch/Store | 13.72 | | |
| 10/27 | | Purchase authorized on 10/27 Texas Roadhouse #2 Brandenton FL S307300059138804 Card 3174 | | 50.00 | |
| 10/27 | | Purchase authorized on 10/26 Wal-Mart Super Center Bradenton FL P00000000982729953 Card 3174 | | 239.36 | |
| 10/27 | | Purchase authorized on 10/27 Manatee Citgo Bradenton FL P00387300669977498 Card 3166 | | 15.00 | 2,458.73 |
| 10/30 | | 10/30Bankcard Deposit ████9144 | 1,257.25 | | |
| 10/30 | | 10/30Bankcard Deposit ████9144 | 1,337.50 | | |
| 10/30 | | 10/30Bankcard Deposit ████9144 | 1,418.50 | | |

Account number: ████9888 ▪ October 1, 2017 - October 31, 2017 ▪ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/30 | | Purchase authorized on 10/29 Wawa Store 5165 Bradenton FL P00467302791467114 Card 3166 | | 20.01 | |
| 10/30 | | Purchase authorized on 10/30 USFS PO 11262501 2605 72N Ellenton FL P00467303753522013 Card 3166 | | 13.60 | |
| 10/30 | 1030 | Cashed Check | | 535.00 | |
| 10/30 | | Paypal Inst Xfer 171030 Upwrkescrow Donnafogle Oneboxtv | | 200.36 | 5,703.01 |
| 10/31 | | Xiaozeyong lat Paypal 171031 1001940596957 Donnafogle Oneboxtv | | 3,320.00 | 2,383.01 |
| **Ending balance on 10/31** | | | | | **2,383.01** |
| **Totals** | | | **$19,900.03** | **$24,966.51** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

<   ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1019 | 10/2 | 1,387.50 | 1023 | 10/10 | 630.00 | 1027 | 10/24 | 70.00 |
| 1020 | 10/2 | 795.00 | 1024 | 10/16 | 680.00 | 1028 | 10/26 | 80.00 |
| 1021 | 10/2 | 1,000.00 | 1025 | 10/18 | 1,530.00 | 1029 | 10/26 | 120.00 |
| 1022 | 10/10 | 80.00 | 1026 | 10/23 | 655.00 | 1030 | 10/30 | 535.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells   Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2017 - 10/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $3,254.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 26 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 32 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

Account number: ███████9888 ▪ October 1, 2017 - October 31, 2017 ▪ Page 5 of 6



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 30 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:   ████9888  ■  October 1, 2017 - October 31, 2017  ■  Page 6 of 6



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
   register or transfers into              $ _____
   your account which are not              $ _____
   shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  9888 ▪ November 1, 2017 - November 30, 2017 ▪ Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $2,383.01 |
| Deposits/Credits | 20,304.32 |
| Withdrawals/Debits | - 20,854.51 |
| **Ending balance on 11/30** | **$1,832.82** |
| Average ledger balance this period | $1,838.51 |

Account number: 9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████9888 ▪ November 1, 2017 - November 30, 2017 ▪ Page 2 of 6


WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 11/1 | | 11/01Bankcard Deposit ████9144 | 428.00 | | |
| 11/1 | | Purchase authorized on 11/01 Office Depot 00 4502 E. S Bradenton FL P00307305568569208 Card 3166 | | 74.89 | |
| 11/1 | | Purchase authorized on 11/01 Wawa Store 5165 Bradenton FL P00307305726326285 Card 3166 | | 20.02 | |
| 11/1 | 1031 | Check | | 1,387.50 | 1,328.60 |
| 11/2 | | 11/02Bankcard Deposit ████9144 | 455.00 | | |
| 11/2 | | Purchase authorized on 11/02 The UPS Store #2744 89 Parrish FL P00000000077585561 Card 3166 | | 13.60 | 1,770.00 |
| 11/3 | | 11/03Bankcard Deposit ████9144 | 399.25 | | 2,169.25 |
| 11/6 | | 11/06Bankcard Deposit ████9144 | 187.50 | | |
| 11/6 | | 11/06Bankcard Deposit ████9144 | 1,177.50 | | |
| 11/6 | | 11/06Bankcard Deposit ████9144 | 2,209.80 | | |
| 11/6 | | Recurring Payment authorized on 11/03 Phone.Com, Inc 800-9987087 NJ S307307422049479 Card 3166 | | 84.82 | |
| 11/6 | | Purchase authorized on 11/03 Agi*Renters/Condo 800-370-1990 FL S307307713787373 Card 3174 | | 265.02 | |
| 11/6 | | Purchase authorized on 11/04 Circle K # 07629 8400 Parrish FL P00000000680030350 Card 3166 | | 25.00 | |
| 11/6 | | Purchase authorized on 11/04 USPS.Com Mover's G 800-238-3150 TN S587308768651298 Card 3166 | | 1.00 | |
| 11/6 | 1032 | Cashed Check | | 700.00 | |
| 11/6 | 1033 | Cashed Check | | 1,000.00 | |
| 11/6 | | Purchase authorized on 11/06 Wal-Mart #3370 Palmetto FL P00000000035573885 Card 3174 | | 107.45 | |
| 11/6 | | Purchase authorized on 11/06 Sam's Club Bradenton FL P00000000973166366 Card 3174 | | 30.99 | |
| 11/6 | | Cah 20142 Borrow Rent 171103 74870466 Donna Fogle | | 2,077.95 | |
| 11/6 | | Paypal Inst Xfer 171106 Upwrkescrow Donnafogle Oneboxtv | | 84.77 | 1,367.05 |
| 11/7 | | Purchase authorized on 11/07 7-Eleven Bradenton FL P00000000980208045 Card 3166 | | 25.00 | 1,342.05 |
| 11/9 | | 11/09Bankcard Deposit ████9144 | 2,043.95 | | |
| 11/9 | | Purchase authorized on 11/09 Chevron/Giant Oil # 106 Bradenton FL P00587313702756953 Card 3166 | | 15.01 | |
| 11/9 | | ATT Payment 110817 012979001Col1Z William Firestone | | 406.21 | 2,964.78 |
| 11/10 | | 11/10Bankcard Deposit ████9144 | 187.50 | | |
| 11/10 | | Recurring Payment authorized on 11/08 Hide-Away Storage 941-4622312 FL S587312512058936 Card 3174 | | 64.78 | |
| 11/10 | | Bankcard Fee - ████9144 | | 60.18 | |
| 11/10 | | Bankcard Interchange Fee - ████9144 | | 134.78 | |
| 11/10 | | Bankcard Discount Fee - ████9144 | | 360.68 | |
| 11/10 | | Purchase authorized on 11/10 USPS PO 11262501 2605 72N Ellenton FL P00467314779484449 Card 3174 | | 4.19 | 2,527.67 |
| 11/13 | | 11/13Bankcard Deposit ████9144 | 535.00 | | |
| 11/13 | | 11/13Bankcard Deposit ████9144 | 754.60 | | |
| 11/13 | | 11/13Bankcard Deposit ████9144 | 1,311.50 | | |
| 11/13 | | ATM Withdrawal authorized on 11/11 7112 U.S Highway 301 N Ellenton FL 0002551 ATM ID 6534B Card 3174 | | 180.00 | |
| 11/13 | | Purchase authorized on 11/11 Racetrac100 Bradenton FL P00467315759048771 Card 3166 | | 20.00 | |
| 11/13 | 1034 | Cashed Check | | 750.00 | |
| 11/13 | | Xiaozeyong lat Paypal 171113 1002010385203 Donnafogle Oneboxtv | | 3,305.74 | 873.03 |
| 11/14 | | Purchase authorized on 11/14 Pilot #0089 Ellenton FL P00387318567836941 Card 3166 | | 30.03 | 843.00 |
| 11/15 | | 11/15Bankcard Deposit ████9144 | 375.00 | | |
| 11/15 | | Bright House Net Cable Tv 171114 1917084 *Ivr | | 84.98 | |
| 11/15 | | Bright House Net Cable Tv 171114 1928466 *Ivr | | 135.18 | |
| 11/15 | | Fpl Direct Debit Elec Pymt 11/17 7207403200 Telv Donna C Fogle | | 255.76 | 742.08 |
| 11/17 | | 11/17Bankcard Deposit ████9144 | 455.00 | | 1,197.08 |

Account number: ▓▓▓9888 ▪ November 1, 2017 - November 30, 2017 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|---------|-----------|---------|
| 11/20 | | 11/20Bankcard Deposit ▓ 9144 | 647.32 | | |
| 11/20 | | 11/20Bankcard Deposit ▓ 9144 | 1,846.00 | | |
| 11/20 | | 11/20Bankcard Deposit ▓ 9144 | 567.10 | | |
| 11/20 | | Purchase authorized on 11/18 Circle K # 07629 8400 Parrish FL P0000000739241911 Card 3166 | | 50.01 | |
| 11/20 | | Purchase authorized on 11/18 Winghouse of Ellen Ellenton FL S307322835202607 Card 3174 | | 118.14 | |
| 11/20 | | Fdgl Lease Pymt 171120 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 11/20 | | < Business to Business ACH Debit - Fla Dept Revenue C01 40740862 One Box Tv LLC | | 1,822.76 | 2,227.37 |
| 11/21 | 1035 | Cashed Check | | 710.00 | 1,517.37 |
| 11/22 | | Bankcard Fee - ▓ 9144 | 197.50 | | |
| 11/22 | | 11/22Bankcard Deposit ▓ 9144 | 669.00 | | |
| 11/24 | | 11/24Bankcard Deposit ▓ 9144 | 267.50 | | 2,383.87 |
| 11/24 | | Purchase authorized on 11/23 Wal-Mart Super Center Bradenton FL P00000000289244661 Card 3174 | | 21.95 | |
| 11/24 | | Purchase authorized on 11/23 Wawa 5203 E Bradenton FL P00587327845728462 Card 3166 | | 20.03 | |
| 11/24 | | Purchase authorized on 11/24 Office Depot 00 4502 E. S Bradenton FL P00387328686033456 Card 3166 | | 110.19 | 2,499.20 |
| 11/27 | | 11/27Bankcard Deposit ▓ 9144 | 1,450.59 | | |
| 11/27 | | 11/27Bankcard Deposit ▓ 9144 | 1,541.50 | | |
| 11/27 | | 11/27Bankcard Deposit ▓ 9144 | 1,736.36 | | |
| 11/27 | | Purchase authorized on 11/23 Golden Corral 0871 Bradenton FL S587327696279096 Card 3174 | | 51.00 | |
| 11/27 | | ATM Withdrawal authorized on 11/25 7112 U.S Highway 301 N Ellenton FL 0007779 ATM ID 6534B Card 3174 | | 200.00 | |
| 11/27 | | Purchase authorized on 11/26 Circle K # 07629 8400 Parrish FL P0000000089151134 Card 3166 | | 20.03 | |
| 11/27 | | Purchase authorized on 11/27 Office Depot 00 4502 E. S Bradenton FL P00587331720969462 Card 3166 | | 106.45 | |
| 11/27 | 1036 | Deposited OR Cashed Check | | 740.00 | |
| 11/27 | | Xiaozeyong lat Paypal 171127 1002087337446 Donnafogle Oneboxtv | | 3,320.00 | 2,790.17 |
| 11/28 | | 11/28Bankcard Chargeback ▓ 9144 | | 267.50 | 2,522.67 |
| 11/29 | | 11/29Bankcard Deposit ▓ 9144 | 32.10 | | |
| 11/29 | | Purchase authorized on 11/29 Wawa 5178 Bradenton FL P00387333784531159 Card 3166 | | 25.00 | |
| 11/29 | | Fpl Direct Debit Elec Pymt 11/17 3733077360 Telv Donna C Fogle | | 139.20 | |
| 11/29 | 1037 | Check | | 1,387.50 | 1,003.07 |
| 11/30 | | 11/30Bankcard Deposit ▓ 9144 | 829.75 | | 1,832.82 |
| Ending balance on 11/30 | | | | | 1,832.82 |
| **Totals** | | | **$20,304.32** | **$20,854.51** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

**Summary of checks written**   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1031 | 11/1 | 1,387.50 | 1034 | 11/13 | 750.00 | 1036 | 11/27 | 740.00 |
| 1032 | 11/6 | 700.00 | 1035 | 11/21 | 710.00 | 1037 | 11/29 | 1,387.50 |
| 1033 | 11/6 | 1,000.00 | | | | | | |

Account number: ███████ 9888 ▪ November 1, 2017 - November 30, 2017 ▪ Page 4 of 6



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2017 - 11/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,839.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 28 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 24 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 18 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 **IMPORTANT ACCOUNT INFORMATION**

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your business account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

**Effective Feb 15, 2018:**
If a business debit card or business ATM card purchase amount exceeds the current available balance* in the primary linked checking or savings account when you are making a purchase, you may be able to use your available balance to pay for a portion of the total purchase. The transaction will be subject to a partial authorization daily purchase limit set by the bank and your card's daily dollar limit.

We will first try to approve the full amount of the purchase with available funds in your checking account, account(s) linked for Overdraft Protection, and, if you are enrolled, using debit card overdraft service.

If this cannot result in an approval of the full amount of the purchase, the bank may approve a portion of the purchase using the remaining available funds in your checking account. This is called a "partial authorization." Here are some important details about partial authorizations:

Account number: ▮▮▮▮9888  ▪  November 1, 2017 - November 30, 2017  ▪  Page 5 of 6



- The remaining amount of the purchase total would need to be covered by another form of payment, such as cash or another card.
- If you are unable/unwilling to provide an additional form of payment, the partial authorization will be reversed by the merchant.
- Not all merchants are able to accept partial authorizations or process transactions using multiple forms of payment.

Thank you for being a Wells Fargo business customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

*This balance may not reflect all of your transactions, such as checks you have written or debit card transactions that have been approved but not yet submitted for payment by the merchan        t.

_____

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold and track the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. While pending, these transactions reduce your available balance. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than eight (8) $35 overdraft and/or NSF fees per day.

_____

**New limits on Fees**

Effective November 6, 2017, we will waive overdraft or returned item (Non-Sufficient Fund/NSF) fees on any transactions that are $5 or less, regardless of your ending account balance. We will continue to waive overdraft fees on all posted transactions if both your ending daily account balance and your available balance are overdrawn by $5 or less and there are no items returned for non-sufficient funds after all transactions have posted.

Account number:  ████9888  ▪ November 1, 2017 – November 30, 2017  ▪ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
    register or transfers into                       $ _____
    your account which are not                       $ _____
    shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
    (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
    withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ■■■■9888 ▪ December 1, 2017 - December 31, 2017 ▪ Page 1 of 5



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $1,832.82 |
| Deposits/Credits | 17,020.20 |
| Withdrawals/Debits | - 14,932.57 |
| **Ending balance on 12/31** | **$3,920.45** |
| Average ledger balance this period | $1,894.72 |

Account number: ■■■■9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████9888  ▪ December 1, 2017 - December 31, 2017  ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 12/1 | | 12/01 Bankcard Deposit ███ 9144 | 176.55 | | 2,009.37 |
| 12/4 | | 12/04 Bankcard Deposit ███ 9144 | 762.89 | | |
| 12/4 | | 12/04 Bankcard Deposit ███ 9144 | 471.05 | | |
| 12/4 | | 12/04 Bankcard Deposit ███ 9144 | 1,043.50 | | |
| 12/4 | | Recurring Payment authorized on 12/03 Phone.Com, Inc 800-9987087 NJ S307337272200066 Card 3166 | | 84.64 | |
| 12/4 | 1038 | Cashed Check | | 690.00 | 3,512.17 |
| 12/5 | | Cah 20142 Borrow Rent 171204 76231902 Donna Fogle | | 2,123.38 | 1,388.79 |
| 12/6 | | 12/06 Bankcard Deposit ███ 9144 | 824.88 | | |
| 12/6 | | Purchase authorized on 12/06 Wawa Store 5165 Bradenton FL P00387340778127945 Card 3166 | | 52.80 | |
| 12/6 | | Purchase authorized on 12/06 The UPS Store #2744 89 Parrish FL P00000000533133551 Card 3166 | | 19.63 | 2,141.24 |
| 12/7 | | 12/07 Bankcard Deposit ███ 9144 | 267.50 | | 2,408.74 |
| 12/8 | | 12/08 Bankcard Deposit ███ 9144 | 324.18 | | 2,732.92 |
| 12/11 | | 12/11 Bankcard Deposit ███ 9144 | 455.00 | | |
| 12/11 | | 12/11 Bankcard Deposit ███ 9144 | 1,295.14 | | |
| 12/11 | | 12/11 Bankcard Deposit ███ 9144 | 1,582.50 | | |
| 12/11 | | Recurring Payment authorized on 12/08 Hide-Away Storage 941-4622312 FL S387342502395188 Card 3174 | | 64.78 | |
| 12/11 | | Purchase authorized on 12/09 Golden Corral 0871 Bradenton FL S38734384091726 4 Card 3166 | | 80.61 | |
| 12/11 | 1039 | Cashed Check | | 725.00 | |
| 12/11 | | Purchase authorized on 12/11 The UPS Store #2744 89 Parrish FL P00000000235845576 Card 3166 | | 30.12 | |
| 12/11 | | Paypal Inst Xfer 171210 Blazingtrad Donnafogle Oneboxtv | | 83.95 | |
| 12/11 | | ATT Payment 120817 009442004Col1C William Firestone | | 368.72 | |
| 12/11 | | Xiaozeyong Iat Paypal 171211 1002190197815 Donnafogle Oneboxtv | | 3,296.03 | |
| 12/11 | | Paypal Inst Xfer 171211 Upwrkescrow Donnafogle Oneboxtv | | 262.01 | 1,154.34 |
| 12/12 | | Bankcard Fee - ███ 9144 | | 91.21 | |
| 12/12 | | Bankcard Interchange Fee - ███ 9144 | | 204.06 | |
| 12/12 | | Bankcard Discount Fee - ███ 9144 | | 359.56 | 499.51 |
| 12/13 | | 12/13 Bankcard Deposit ███ 9144 | 375.00 | | 874.51 |
| 12/14 | | 12/14 Bankcard Deposit ███ 9144 | 454.75 | | |
| 12/14 | | Bright House Net Cable Tv 171213 7272481 *Ivr | | 84.98 | 1,244.28 |
| 12/15 | | 12/15 Bankcard Deposit - ███ 9144 | 829.50 | | |
| 12/15 | 1040 | Cashed Check | | 300.00 | 1,773.78 |
| 12/18 | | 12/18 Bankcard Deposit ███ 9144 | 1,043.25 | | |
| 12/18 | | 12/18 Bankcard Deposit ███ 9144 | 203.57 | | |
| 12/18 | | 12/18 Bankcard Deposit ███ 9144 | 1,204.00 | | |
| 12/18 | | Purchase authorized on 12/16 Cortez Marathon Bradenton FL P00587350561034933 Card 3166 | | 20.00 | |
| 12/18 | 1041 | Deposited OR Cashed Check | | 697.00 | |
| 12/18 | | Xiaozeyong Iat Paypal 171218 1002243508892 Donnafogle Oneboxtv | | 3,320.00 | 187.60 |
| 12/19 | | Edeposit IN Branch/Store 12/19/17 04:54:29 Pm 7112 US Hwy 301 N Ellenton FL 3166 | 500.00 | | |
| 12/19 | | Purchase authorized on 12/18 Hibachi Buffet Bra Bradenton FL S307353063378578 Card 3174 | | 52.24 | 635.36 |
| 12/20 | | 12/20 Bankcard Deposit ███ 9144 | 695.50 | | |
| 12/20 | | Fdgl Lease Pymt 171220 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 12/20 | | < Business to Business ACH Debit - Fla Dept Revenue C01 42925412 One Box Tv LLC | | 1,290.89 | 0.75 |
| 12/21 | | 12/21 Bankcard Deposit ███ 9144 | 220.00 | | |
| 12/21 | | Purchase authorized on 12/21 USPS PO 11262501 2605 72N Ellenton FL P00387355789601991 Card 3174 | | 8.89 | |
| 12/21 | | Purchase authorized on 12/21 The UPS Store #2744 89 Parrish FL P00000000581526762 Card 3166 | | 27.63 | 184.23 |

Account number: ████9888 ▪ December 1, 2017 - December 31, 2017 ▪ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---|---------|---------|---------|
| 12/22 | | 12/22Bankcard Deposit | 9144 | 775.75 | | 959.98 |
| 12/26 | | 12/26Bankcard Deposit | 9144 | 952.54 | | |
| 12/26 | | 12/26Bankcard Deposit | 9144 | 428.25 | | |
| 12/26 | | 12/26Bankcard Deposit | 9144 | 989.75 | | |
| 12/26 | | Purchase authorized on 12/24 Circle K # 07629 8400 Parrish FL P00000000637022568 Card 3166 | | | 25.00 | |
| 12/26 | 1042 | Cashed Check | | | 490.00 | |
| 12/26 | | Purchase authorized on 12/26 Circle K # 07629 8400 Parrish FL P00000000871904355 Card 3166 | | | 15.00 | 2,800.52 |
| 12/27 | | 12/27Bankcard Deposit | 9144 | 21.40 | | 2,821.92 |
| 12/28 | | 12/28Bankcard Deposit -Q | 9144 | 936.25 | | |
| 12/28 | | Purchase authorized on 12/28 Circle K # 07629 8400 Parrish FL P00000000977626805 Card 3166 | | | 15.02 | |
| 12/28 | | Fdgl Annual Fee 171228 052-1323765-000 Donna Fogle Oneboxtv | | | 10.20 | 3,732.95 |
| 12/29 | | 12/29Bankcard Deposit | 9144 | 187.50 | | 3,920.45 |
| Ending balance on 12/31 | | | | | | 3,920.45 |
| **Totals** | | | | **$17,020.20** | **$14,932.57** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1038 | 12/4 | 690.00 | 1040 | 12/15 | 300.00 | 1042 | 12/26 | 490.00 |
| 1039 | 12/11 | 725.00 | 1041 | 12/18 | 697.00 | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2017 - 12/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | **Minimum required** | **This fee period** |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,895.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 28 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 13 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

Account number: ████████ 9888   ▪   December 1, 2017 - December 31, 2017   ▪   Page 4 of 5



---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 16 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online® Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

Account number: ███9888 ▪ December 1, 2017 - December 31, 2017 ▪ Page 5 of 5



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ _____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  ████9888  ▪  January 1, 2018 - January 31, 2018  ▪  Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $3,920.45 |
| Deposits/Credits | 25,738.25 |
| Withdrawals/Debits | - 23,383.00 |
| **Ending balance on 1/31** | **$6,275.70** |
| Average ledger balance this period | $2,178.57 |

Account number:  ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████9888 ▪ January 1, 2018 - January 31, 2018 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | 01/02Bankcard Deposit ████ 9144 | 1,271.90 | | |
| 1/2 | | 01/02Bankcard Deposit ████ 9144 | 375.00 | | |
| 1/2 | | 01/02Bankcard Deposit ████ 9144 | 881.50 | | |
| 1/2 | | Purchase authorized on 12/29 Hibachi Buffet Bra Bradenton FL S467364035401516 Card 3174 | | 52.81 | |
| 1/2 | | Bankcard Fee Adjustment - ████ 9144 | | 5.53 | |
| 1/2 | | Purchase authorized on 01/01 WM Superc Wal-Mart Sup Palmetto FL P000000018524813 0 Card 3174 | | 41.54 | |
| 1/2 | 1043 | Deposited OR Cashed Check | | 1,285.00 | |
| 1/2 | | Bright House Net Cable Tv 171229 2240285 *Ivr | | 75.28 | 4,988.69 |
| 1/3 | 1044 | Check | | 1,385.00 | 3,603.69 |
| 1/4 | | 01/04Bankcard Deposit ████ 9144 | 830.00 | | |
| 1/4 | | Recurring Payment authorized on 01/03 Phone.Com, Inc 800-9987087 NJ S388003247092121 Card 3166 | | 84.85 | |
| 1/4 | | Purchase authorized on 01/04 Sams Club Sam's Club Bradenton FL P00000000334155941 Card 3166 | | 139.08 | |
| 1/4 | | Purchase authorized on 01/04 Racetrac 2394 Bradenton FL P00468005012461440 Card 3166 | | 15.01 | |
| 1/4 | | Cah 20142 Borrow Rent 180103 77428294 Donna Fogle | | 2,156.18 | 2,038.57 |
| 1/5 | | 01/05Bankcard Deposit ████ 9144 | 267.50 | | |
| 1/5 | | Purchase authorized on 01/05 Shell Service Station Bradenton FL P00468005833832803 Card 3166 | | 12.02 | 2,294.05 |
| 1/8 | | 01/08Bankcard Deposit ████ 9144 | 722.75 | | |
| 1/8 | | 01/08Bankcard Deposit ████ 9144 | 1,376.00 | | |
| 1/8 | | 01/08Bankcard Deposit ████ 9144 | 1,578.75 | | |
| 1/8 | | Purchase authorized on 01/06 Circle K # 07629 8400 Parrish FL P00000000234114388 Card 3166 | | 10.01 | |
| 1/8 | | Purchase authorized on 01/07 Wawa Store 5165 Bradenton FL P00468007536791601 Card 3166 | | 20.00 | |
| 1/8 | 1045 | Deposited OR Cashed Check | | 750.00 | |
| 1/8 | | United Fin Cas Ins Prem 180108 02823358 One B One Box Tv LLC | | 131.80 | |
| 1/8 | | Xiaozeyong lat Paypal 180108 1002355737484 Donnafogle Oneboxtv | | 3,320.00 | 1,739.74 |
| 1/9 | | Purchase authorized on 01/09 Racetrac100 Bradenton FL P00468009560896278 Card 3166 | | 15.00 | |
| 1/9 | | Fpl Direct Debit Elec Pymt 01/18 3733077360 Telv Donna C Fogle | | 153.05 | 1,571.69 |
| 1/10 | | Recurring Payment authorized on 01/08 Hide-Away Storage 941-4622312 FL S308008641905584 Card 3174 | | 64.67 | |
| 1/10 | | Purchase authorized on 01/10 The UPS Store #2744 89 Parrish FL P00000000877796740 Card 3166 | | 48.14 | |
| 1/10 | | Online Transfer to Fogle D Ref #Ib045Grsgq Everyday Checking UPS Store PO Box | | 233.00 | |
| 1/10 | | Purchase authorized on 01/10 Office Depot 00 4502 E. S Bradenton FL P00308010772405712 Card 3166 | | 179.74 | |
| 1/10 | | Purchase authorized on 01/10 Circle K # 07629 8400 Parrish FL P00000000280572707 Card 3166 | | 10.02 | |
| 1/10 | | Bright House Net Cable Tv 180109 3994272 *Ivr | | 84.98 | |
| 1/10 | | ATT Payment 010818 192413003Col1U William Firestone | | 373.72 | 577.42 |
| 1/11 | | Bankcard Fee - ████ 9144 | | 139.42 | |
| 1/11 | | Bankcard Interchange Fee - ████ 9144 | | 222.83 | |
| 1/11 | | Bankcard Discount Fee - ████ 9144 | | 341.96 | -126.79 |
| 1/12 | | 01/12Bankcard Deposit - ████ 9144 | 455.00 | | |
| 1/12 | | Purchase authorized on 01/12 7-Eleven Palmetto FL P00000000284934855 Card 3166 | | 10.04 | |
| 1/12 | | Purchase authorized on 01/12 7-Eleven Sarasota FL P00000000783499664 Card 3166 | | 30.02 | 288.15 |
| 1/16 | | 01/16Bankcard Deposit ████ 9144 | 1,063.00 | | |
| 1/16 | | 01/16Bankcard Deposit ████ 9144 | 187.50 | | |
| 1/16 | | 01/16Bankcard Deposit ████ 9144 | 979.05 | | |

Account number: 9888 ▪ January 1, 2018 - January 31, 2018 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|--------|---------|
| 1/16 | | Harland Clarke Check/Acc. 011518 00665207575482 One Box Tv, LLC | | 46.86 | |
| 1/16 | | Purchase authorized on 01/15 Circle K # 07629 8400 Parrish FL P00000000737130407 Card 3166 | | 20.01 | |
| 1/16 | 1046 | Deposited OR Cashed Check | | 580.00 | 1,870.83 |
| 1/17 | | Purchase authorized on 01/15 Winghouse of Ellen Ellenton FL S308016040760364 Card 3174 | | 47.17 | |
| 1/17 | | 01/17Bankcard Deposit ▪ 9144 | 270.50 | | |
| 1/17 | | Purchase authorized on 01/17 Racetrac100 Bradenton FL P00588017602290138 Card 3166 | | 12.00 | |
| 1/17 | | Purchase authorized on 01/17 The UPS Store #2744 89 Parrish FL P00000000677608234 Card 3174 | | 19.18 | 1,521.98 |
| 1/18 | | 01/18Bankcard Deposit ▪ 9144 | 267.50 | | |
| 1/18 | | Paypal Inst Xfer 180117 Boorn Kodi Donnafogle Oneboxtv | | 15.00 | 1,774.48 |
| 1/19 | | 01/19Bankcard Deposit ▪ 9144 | 1,230.75 | | 3,005.23 |
| 1/22 | | 01/22Bankcard Deposit ▪ 9144 | 288.90 | | |
| 1/22 | | 01/22Bankcard Deposit ▪ 99144 | 2,036.25 | | |
| 1/22 | | 01/22Bankcard Deposit ▪ 9144 | 267.50 | | |
| 1/22 | | Edeposit IN Branch/Store 01/22/18 01:42:17 Pm 7112 US Hwy 301 N Ellenton FL 3166 | 500.00 | | |
| 1/22 | | Purchase authorized on 01/21 Circle K # 07629 8400 Parrish FL P00000000775943238 Card 3166 | | 15.02 | |
| 1/22 | 1047 | Deposited OR Cashed Check | | 825.00 | |
| 1/22 | | Fdgl Lease Pymt 180122 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 1/22 | < | Business to Business ACH Debit - Fla Dept Revenue C01 44937871 One Box Tv LLC | | 1,078.39 | |
| 1/22 | | Xiaozeyong Iat Paypal 180122 1002433797315 Donnafogle Oneboxtv | | 3,866.00 | 274.25 |
| 1/24 | | 01/24Bankcard Deposit ▪ 9144 | 375.00 | | |
| 1/24 | | Purchase authorized on 01/24 Bp Convenience Bradenton FL P00000000375420095 Card 3166 | | 15.01 | 634.24 |
| 1/25 | | 01/25Bankcard Deposit ▪ 9144 | 455.00 | | |
| 1/25 | | Purchase authorized on 01/23 AT&T Df Z3Ens 5633 WWW.ATT.Com FL S468023821640976 Card 3166 | | 213.99 | |
| 1/25 | | Purchase authorized on 01/25 Circle K # 07629 8400 Parrish FL P00000000135370218 Card 3166 | | 66.41 | 808.84 |
| 1/26 | | 01/26Bankcard Deposit ▪ 9144 | 1,150.75 | | 1,959.59 |
| 1/29 | | 01/29Bankcard Deposit ▪ 9144 | 1,359.15 | | |
| 1/29 | | 01/29Bankcard Deposit ▪ | 1,177.25 | | |
| 1/29 | | ▪ 9144 | 642.25 | | |
| 1/29 | | Edeposit IN Branch/Store 01/29/18 02:00:18 Pm 7112 US Hwy 301 N Ellenton FL 3166 | 6,000.00 | | |
| 1/29 | | Purchase Intl authorized on 01/25 Xt Network Saint Avertin Fra S858027002567059 Card 3166 | | 11.25 | |
| 1/29 | | International Purchase Transaction Fee | | 0.33 | |
| 1/29 | | Purchase authorized on 01/28 Amazon Mktplace Pm Amzn.Com/Bill WA S468028159640194 Card 3166 | | 17.99 | |
| 1/29 | 1048 | Deposited OR Cashed Check | | 920.00 | |
| 1/29 | | Xiaozeyong Iat Paypal 180129 1002470217143 Donnafogle Oneboxtv | | 3,333.80 | |
| 1/29 | | Paypal Inst Xfer 180129 Upwrkescrow Donnafogle Oneboxtv | | 393.02 | 6,461.85 |
| 1/30 | | Purchase authorized on 01/27 Woody's River Roo Ellenton FL S468028052784588 Card 3174 | | 65.15 | 6,396.70 |

Account number: ███████9888 ▪ January 1, 2018 - January 31, 2018 ▪ Page 4 of 6



---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/31 | 1050 | Check | | 120.00 | |
| 1/31 | | Paypal Inst Xfer 180131 Wish Donnafogle Oneboxtv | | 1.00 | 6,275.70 |
| **Ending balance on 1/31** | | | | | 6,275.70 |
| **Totals** | | | **$25,738.25** | **$23,383.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1043 | 1/2 | 1,285.00 | 1046 | 1/16 | 580.00 | 1048 | 1/29 | 920.00 |
| 1044 | 1/3 | 1,385.00 | 1047 | 1/22 | 825.00 | 1050 * | 1/31 | 120.00 |
| 1045 | 1/8 | 750.00 | | | | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2018 - 01/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,179.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 28 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 26 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 6,500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 23 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ███████ 9888 ▪ January 1, 2018 - January 31, 2018 ▪ Page 5 of 6



 **IMPORTANT ACCOUNT INFORMATION**

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.      Please note, the calendar month may not coincide with your statement cycle.

Account number:  ███ 9888  ▪ January 1, 2018 - January 31, 2018  ▪ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                      $ _____
register or transfers into                             $ _____
your account which are not                             $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ▇▇▇9888  ■  February 1, 2018 - February 28, 2018  ■  Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $6,275.70 |
| Deposits/Credits | 27,382.73 |
| Withdrawals/Debits | - 30,221.73 |
| **Ending balance on 2/28** | **$3,436.70** |
| Average ledger balance this period | $3,739.13 |

Account number:  ▇▇▇9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████9888 ▪ February 1, 2018 - February 28, 2018 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | 02/01Bankcard Deposit - ████9144 | 990.00 | | |
| 2/1 | | Edeposit IN Branch/Store 02/01/18 02:31:11 Pm 2901 53Rd Ave E Bradenton FL 3166 | 5,500.00 | | |
| 2/1 | | Purchase authorized on 01/30 Robert M Shindler 941-7476100 FL S388030076985823 Card 3174 | | 950.00 | |
| 2/1 | | Xiaozeyong Iat Paypal 180201 1002494939748 Donnafogle Oneboxtv | | 4,880.50 | |
| 2/1 | | Paypal Inst Xfer 180201 Norton Donnafogle Oneboxtv | | 58.29 | 6,876.91 |
| 2/2 | | 02/02Bankcard Deposit - ████9144 | 455.00 | | 7,331.91 |
| 2/5 | | 02/05Bankcard Deposit - ████99144 | 497.79 | | |
| 2/5 | | 02/05Bankcard Deposit ████9144 | 1,032.53 | | |
| 2/5 | | 02/05Bankcard Deposit ████9144 | 2,167.00 | | |
| 2/5 | | ATM Cash Deposit on 02/05 7112 U.S Highway 301 N Ellenton FL 0004721 ATM ID 6534B Card 3166 | 500.00 | | |
| 2/5 | | Recurring Payment authorized on 02/03 Phone.Com, Inc 800-9987087 NJ S588034307040163 Card 3166 | | 84.40 | |
| 2/5 | | Purchase authorized on 02/03 Pilot #0089 Ellenton FL P00388034503951285 Card 3166 | | 68.94 | |
| 2/5 | | Purchase authorized on 02/05 The UPS Store #2744 89 Parrish FL P00000000735464629 Card 3166 | | 37.21 | |
| 2/5 | 1052 | Cashed Check | | 570.00 | |
| 2/5 | 1051 | Check | | 1,385.00 | 9,383.68 |
| 2/6 | | Alibaba.Com, Inc Credit4Ver 180206 2518259888 Oneboxtv LLC | 0.12 | | |
| 2/6 | | Alibaba.Com, Inc Credit4Ver 180206 2518259888 Oneboxtv LLC | 0.29 | | |
| 2/6 | | Purchase authorized on 02/03 Popis Place IV Ellenton FL S388035033616775 Card 3174 | | 48.81 | |
| 2/6 | | Purchase authorized on 02/05 WWW.Alibaba.Com Delaware DE S588036026043191 Card 3174 | | 752.64 | |
| 2/6 | | Purchase authorized on 02/05 WWW.Alibaba.Com Delaware DE S588036038434207 Card 3174 | | 961.54 | |
| 2/6 | | United Fin Cas Ins Prem 180206 02823358 One B One Box Tv LLC | | 131.80 | |
| 2/6 | | Cah 20142 Borrow Rent 180205 78941797 Donna Fogle | | 2,158.99 | 5,330.31 |
| 2/7 | | 02/07Bankcard Deposit ████9144 | 267.50 | | |
| 2/7 | | Bright House Net Cable Tv 180206 3843579 *Ivr | | 75.28 | |
| 2/7 | | Bright House Net Cable Tv 180206 3835737 *Ivr | | 84.98 | |
| 2/7 | | Fpl Direct Debit Elec Pymt 02/18 3733077360 Telv Donna C Fogle | | 215.77 | |
| 2/7 | 1049 | Check | | 4,942.00 | 279.78 |
| 2/8 | | 02/08Bankcard Deposit - ████9144 | 1,147.50 | | |
| 2/8 | | Paypal Inst Xfer 180208 Godaddy.Com Donnafogle Oneboxtv | | 20.16 | 1,407.12 |
| 2/9 | | 02/09Bankcard Deposit ████9144 | 187.50 | | |
| 2/9 | | ATT Payment 020818 736502002Col1M William Firestone | | 260.92 | 1,333.70 |
| 2/12 | | 02/12Bankcard Deposit ████9144 | 722.26 | | |
| 2/12 | | 02/12Bankcard Deposit ████9144 | 1,953.50 | | |
| 2/12 | | 02/12Bankcard Deposit ████9144 | 1,461.05 | | |
| 2/12 | | Recurring Payment authorized on 02/08 Hide-Away Storage 941-4622312 FL S588039641213100 Card 3174 | | 64.67 | |
| 2/12 | | Purchase authorized on 02/11 Wawa Store 5165 Bradenton FL P00588042767429447 Card 3166 | | 71.56 | |
| 2/12 | | Bankcard Fee - ████████9144 | | 69.80 | |
| 2/12 | | Bankcard Interchange Fee - ████9144 | | 193.50 | |
| 2/12 | | Bankcard Discount Fee - ████9144 | | 366.10 | |
| 2/12 | 1054 | Cashed Check | | 2,000.00 | 2,704.88 |
| 2/13 | 1053 | Deposited OR Cashed Check | | 820.00 | 1,884.88 |
| 2/14 | | 02/14Bankcard Deposit ████9144 | 890.00 | | 2,774.88 |
| 2/15 | | 02/15Bankcard Deposit ████9144 | 615.75 | | 3,390.63 |
| 2/16 | | 02/16Bankcard Deposit - ████9144 | 2,007.75 | | |
| 2/16 | | Purchase authorized on 02/15 Theaters and Techn Sarasota FL S308046845196425 Card 3174 | | 1,500.00 | |
| 2/16 | | Purchase authorized on 02/16 Wal-Mart Super Center Palmetto FL P00000000139468860 Card 3166 | | 202.23 | 3,696.15 |

Account number: ████9888 ▪ February 1, 2018 - February 28, 2018 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---|---------|-----------|---------|
| 2/20 | | 02/20Bankcard Deposit█████ | 9144 | 1,936.40 | | |
| 2/20 | | 02/20Bankcard Deposit█████ | 9144 | 187.50 | | |
| 2/20 | | 02/20Bankcard Deposit█████ | 9144 | 652.50 | | |
| 2/20 | | 02/20Bankcard Chargeback████████ | 9144 | | 267.50 | |
| 2/20 | | Purchase authorized on 02/17 AT&T 3Brt 14902 Bradenton Cor FL P00308048558279980 Card 3166 | | | 106.99 | |
| 2/20 | | Purchase authorized on 02/19 Best Buy 00011411 Bradenton FL P00000000434272345 Card 3166 | | | 1,176.99 | |
| 2/20 | | Purchase authorized on 02/19 The UPS Store #2744 89 Parrish FL P00000000789079895 Card 3166 | | | 472.30 | |
| 2/20 | | Purchase authorized on 02/19 Circle K # 07629 8400 Parrish FL P00000000770557133 Card 3166 | | | 10.01 | |
| 2/20 | | Purchase authorized on 02/19 Wawa Store 5165 Bradenton FL P00468051012090106 Card 3166 | | | 67.88 | |
| 2/20 | 1055 | Cashed Check | | | 830.00 | |
| 2/20 | | Futureonest lat Paypal 180220 1002594403200 Donnafogle Oneboxtv | | | 27.99 | |
| 2/20 | | Paypal Inst Xfer 180219 Upwrkescrow Donnafogle Oneboxtv | | | 138.71 | |
| 2/20 | < | Business to Business ACH Debit - Fla Dept Revenue C01 46850984 One Box Tv LLC | | | 1,228.58 | 2,145.60 |
| 2/21 | | 02/21Bankcard Deposit█████ | 9144 | 107.00 | | |
| 2/21 | | Fdgl Lease Pymt 180220 052-1323765-000 Donna Fogle Oneboxtv | | | 39.22 | 2,213.38 |
| 2/22 | | 02/22Bankcard Deposit█████ | 9144 | 298.90 | | |
| 2/22 | 1056 | Check | | | 85.00 | 2,427.28 |
| 2/23 | | 02/23Bankcard Deposit█████ | 9144 | 1,445.00 | | |
| 2/23 | 1057 | Check | | | 150.00 | 3,722.28 |
| 2/26 | | 02/26Bankcard Deposit█████ | 9144 | 267.50 | | |
| 2/26 | | 02/26Bankcard Deposit█████ | 9144 | 455.00 | | |
| 2/26 | | 02/26Bankcard Deposit█████ | 9144 | 738.59 | | |
| 2/26 | | Purchase authorized on 02/23 Michelangelo 301 Parrish FL S468055010700586 Card 3166 | | | 39.93 | |
| 2/26 | 1058 | Cashed Check | | | 625.00 | |
| 2/26 | | Purchase authorized on 02/26 The Home Depot #1863 Bradenton FL P00388057680538928 Card 3166 | | | 42.33 | |
| 2/26 | | Xiaozeyong lat Paypal 180226 1002636558275 Donnafogle Oneboxtv | | | 538.20 | 3,937.91 |
| 2/28 | | 02/28Bankcard Deposit█████ | 9144 | 898.80 | | |
| 2/28 | | Purchase authorized on 02/28 Circle K # 07629 8400 Parrish FL P00000000785757221 Card 3166 | | | 15.01 | |
| 2/28 | 1059 | Check | | | 1,385.00 | 3,436.70 |
| **Ending balance on 2/28** | | | | | | 3,436.70 |
| **Totals** | | | | **$27,382.73** | **$30,221.73** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

<  *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1049 | 2/7 | 4,942.00 | 1054 | 2/12 | 2,000.00 | 1057 | 2/23 | 150.00 |
| 1051 * | 2/5 | 1,385.00 | 1055 | 2/20 | 830.00 | 1058 | 2/26 | 625.00 |
| 1052 | 2/5 | 570.00 | 1056 | 2/22 | 85.00 | 1059 | 2/28 | 1,385.00 |
| 1053 | 2/13 | 820.00 | | | | | | |

* Gap in check sequence.

Account number:  ████9888  ▪ February 1, 2018 - February 28, 2018  ▪ Page 4 of 6



**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2018 - 02/28/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $3,739.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 28 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 19 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 6,000 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 27 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold and track the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. While pending, these transactions reduce your available balance. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than eight (8) $35 overdraft and/or NSF fees per day.

Important information about legal process fees.

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.     Please note, the calendar month may not coincide with your statement cycle.

Account number: ████9888 ▪ February 1, 2018 - February 28, 2018 ▪ Page 5 of 6



**Using Combined Balances to Avoid Monthly Service Fees**
We want to share some important information with you about avoiding monthly service fees using combined balances. A checking account with a combined balance option to avoid a monthly service fee cannot be linked to another checking account with a combined balance option. Any other accounts linked to a checking account with a combined balance option to avoid a monthly service fee cannot simultaneously be linked to another checking account with a combined balance option.

For questions or clarification, please call the phone bank number at the top of your statement. We appreciate your business.

Account number: ▆▆▆▆9888 ▪ February 1, 2018 - February 28, 2018 ▪ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your            $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.       + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ _____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  ■■■■9888  ▪ March 1, 2018 - March 31, 2018  ▪ Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s)  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $3,436.70 |
| Deposits/Credits | 27,004.21 |
| Withdrawals/Debits | - 26,071.13 |
| **Ending balance on 3/31** | **$4,369.78** |
| Average ledger balance this period | $2,320.19 |

Account number:  ■■■■9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ ██9888 ▪ March 1, 2018 - March 31, 2018 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | 03/01Bankcard Deposit████████9144 | 1,851.35 | | |
| 3/1 | | Purchase authorized on 03/01 Bp Convenience Bradenton FL P00000000274115545 Card ██ | | 15.00 | 5,273.05 |
| ██ | | ████-0483999144 | 883.00 | | |
| 3/2 | | Purchase authorized on 03/01 Theaters and Techn Sarasota FL S58806103548384 Card 3174 | | 1,583.12 | |
| 3/2 | 1050 | Cashed Check | | 1,000.00 | |
| 3/2 | | Purchase authorized on 03/02 Bp Convenience Bradenton FL P00000000585689737 Card 3166 | | 10.01 | |
| 3/2 | 1051 | Check | | 175.00 | 3,387.92 |
| 3/5 | | 03/05Bankcard Deposit████████9144 | 1,391.00 | | |
| 3/5 | | 03/05Bankcard Deposit████████9144 | 1,070.75 | | |
| 3/5 | | ATM Cash Deposit on 03/04 7112 U.S Highway 301 N Ellenton FL 0005396 ATM ID 6534B Card 3166 | 500.00 | | |
| 3/5 | | 03/05Bankcard Deposit████████9144 | 1,203.75 | | |
| 3/5 | | Recurring Payment authorized on 03/02 Phone.Com, Inc 800-9987087 NJ S588062247776971 Card 3166 | | 84.40 | |
| 3/5 | | Purchase authorized on 03/03 Wewa Store 5165 Bradenton FL P00468062782443279 Card 3166 | | 20.01 | |
| 3/5 | | Purchase authorized on 03/03 Winghouse of Ellen Ellenton FL S38806304318210 Card 3174 | | 94.02 | |
| 3/5 | | Purchase authorized on 03/04 Office Depot 00 4502 E. S Bradenton FL P00308063584044702 Card 3166 | | 32.09 | |
| 3/5 | 1062 | Deposited OR Cashed Check | | 840.00 | |
| 3/5 | | Purchase authorized on 03/05 Circle K # 07629 8400 Parrish FL P00000000132541190 Card 3166 | | 50.01 | |
| 3/5 | | Xiaozeyong lat Paypal 180305 1002675647619 Donnafogle Oneboxtv | | 3,805.42 | 2,627.47 |
| 3/6 | | United Fin Cas Ins Prem 180306 02823358 One B One Box Tv LLC | | 131.80 | |
| 3/6 | | 20181 Ih Borrowe Rent 180305 80241706 Donna Fogle | | 2,168.13 | 327.54 |
| 3/7 | | 03/07Bankcard Deposit████████9144 | 401.50 | | |
| 3/7 | | Purchase authorized on 03/07 The UPS Store #2744 89 Parrish FL P00000000177220734 Card 3174 | | 11.61 | |
| 3/7 | | Fpl Direct Debit Elec Pymt 03/18 3733077360 Telv Donna C Fogle | | 232.93 | 484.50 |
| 3/8 | | 03/08Bankcard Deposit████████9144 | 1,946.25 | | |
| 3/8 | | Purchase authorized on 03/08 The UPS Store #2744 89 Parrish FL P00000000530824622 Card 3166 | | 12.72 | 2,418.03 |
| 3/9 | | 03/09Bankcard Deposit-████████9144 | 267.50 | | |
| 3/9 | 1053 | Check | | 175.00 | 2,510.53 |
| 3/12 | | 03/12Bankcard Deposit -████████9144 | 610.40 | | |
| 3/12 | | 03/12Bankcard Deposit -████████9144 | 1,057.38 | | |
| 3/12 | | 03/12Bankcard Deposit -████████9144 | 642.50 | | |
| 3/12 | | Recurring Payment authorized on 03/08 Hide-Away Storage 941-4622312 FL S468067532026482 Card 3174 | | 64.67 | |
| 3/12 | | Purchase authorized on 03/11 Sei 37656 Bradenton FL P00468070501759315 Card 3166 | | 20.00 | |
| 3/12 | | Bankcard Fee -████████9144 | | 145.23 | |
| 3/12 | | Bankcard Interchange Fee -████████9144 | | 221.87 | |
| 3/12 | | Bankcard Discount Fee -████████9144 | | 445.02 | |
| 3/12 | | Purchase authorized on 03/12 The UPS Store #2744 89 Parrish FL P00000000087690881 Card 3166 | | 21.53 | |
| 3/12 | | Xiaozeyong lat Paypal 180312 1002722722957 Donnafogle Oneboxtv | | 3,319.80 | |
| 3/12 | 1054 | Check | | 750.00 | -167.36 |
| 3/13 | | Overdraft Fee for a Transaction Posted on 03/12 $750.00 Check # 01064 | | 35.00 | |
| 3/13 | | ATM Cash Deposit on 03/13 7112 U.S Highway 301 N Ellenton FL 0008429 ATM ID 6534B Card 3166 | 1,000.00 | | |
| 3/13 | | Purchase authorized on 03/13 The UPS Store #2744 89 Parrish FL P00000000137677904 Card 3166 | | 13.28 | |

Account number: ██████9888 ▪ March 1, 2018 - March 31, 2018 ▪ Page 3 of 6


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 3/13 | | ATT Payment 031118 105310003Col1R William Firestone | | 453.09 | 331.27 |
| 3/14 | | 03/14Bankcard Deposit ████ 9144 | 1,041.69 | | 1,372.96 |
| 3/15 | | 03/15Bankcard Deposit ████ 9144 | 1,799.10 | | |
| 3/15 | | Purchase authorized on 03/15 Circle K # 07629 8400 Parrish FL P00000000884443319 Card 3166 | | 15.06 | 3,157.00 |
| 3/16 | | 03/16Bankcard Deposit ████ 9144 | 1,097.50 | | |
| 3/16 | | Purchase authorized on 03/16 Circle K # 07629 8400 Parrish FL P00000000380127444 Card 3166 | | 15.01 | 4,239.49 |
| 3/19 | | 03/19Bankcard Deposit ████ 9144 | 642.00 | | |
| 3/19 | | 03/19Bankcard Deposit ████ 9144 | 2,500.50 | | |
| 3/19 | | 03/19Bankcard Deposit ████ 9144 | 813.45 | | |
| 3/19 | | Purchase authorized on 03/17 Wawa Store 5165 Bradenton FL P00588076570789805 Card 3166 | | 15.01 | |
| 3/19 | | Purchase authorized on 03/19 Shell Service Station Bradenton FL P00588078666295970 Card 3166 | | 20.00 | |
| 3/19 | | Cash eWithdrawal in Branch/Store 03/19/2018 5:07 Pm 1510 Cortez Rd W Bradenton FL 3166 | | 1,000.00 | |
| 3/19 | 1056 | Cashed Check | | 968.00 | |
| 3/19 | 1055 | Check | | 225.00 | |
| 3/19 | | Xiaozeyong Iat Paypal 180319 1002758200726 Donnafogle Oneboxtv | | 422.83 | |
| 3/19 | | Xiaozeyong Iat Paypal 180319 1002752453707 Donnafogle Oneboxtv | | 3,319.80 | 2,224.80 |
| 3/20 | | Purchase authorized on 03/20 Racetrac 2381 Bradenton FL P00468079764093530 Card 3166 | | 45.00 | |
| 3/20 | | Fdgl Lease Pymt 180320 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 3/20 | | < Business to Business ACH Debit - Fla Dept Revenue C01 48895212 One Box Tv LLC | | 1,761.39 | 379.19 |
| 3/21 | | 03/21Bankcard Deposit ████ 9144 | 829.75 | | 1,208.94 |
| 3/22 | | 03/22Bankcard Deposit ████ 9144 | 588.75 | | |
| 3/22 | | Cash eWithdrawal in Branch/Store 03/22/2018 10:57 Am 2901 53Rd Ave E Bradenton FL 3166 | | 1,000.00 | |
| 3/22 | | Bright House Net Cable Tv 180321 0228530 *lvr | | 84.98 | |
| 3/22 | | Bright House Net Cable Tv 180321 0230158 *lvr | | 168.46 | 544.25 |
| 3/23 | | 03/23Bankcard Deposit ████ 9144 | 321.25 | | |
| 3/23 | 1067 | Check | | 200.00 | 665.50 |
| 3/26 | | 03/26Bankcard Deposit ████ 9144 | 508.25 | | |
| 3/26 | | 03/26Bankcard Deposit ████ 9144 | 485.00 | | |
| 3/26 | | 03/26Bankcard Deposit ████ 9144 | 1,177.50 | | |
| 3/26 | | Purchase authorized on 03/22 Woody's River Roo Ellenton FL S308082054779647 Card 3166 | | 70.00 | |
| 3/26 | | Purchase authorized on 03/24 Chili's Tampa Stad Tampa FL S588084091760259 Card 3166 | | 68.05 | |
| 3/26 | | Purchase authorized on 03/25 Murphy7322Atwalmart Palmetto FL P00588084750882322 Card 3166 | | 30.00 | 2,668.20 |
| 3/27 | 1068 | Cashed Check | | 592.50 | 2,075.70 |
| 3/28 | | 03/28Bankcard Deposit ████ 9144 | 395.90 | | |
| 3/28 | | Purchase authorized on 03/26 Hard Rock Cafe Tampa FL S468085811482529 Card 3166 | | 70.00 | 2,401.60 |
| 3/29 | | 03/29Bankcard Deposit ████ 9144 | 1,047.29 | | 3,448.89 |

Account number: ▮▮▮▮9888 ▪ March 1, 2018 - March 31, 2018 ▪ Page 4 of 6



---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|------------------|-------------------|---------------------|
| 3/30 | | 03/30Bankcard Deposit▮▮▮▮9144 | 930.90 | | |
| 3/30 | | Purchase authorized on 03/30 Racetrac100 Bradenton FL P00308089545149326 Card 3166 | | 10.01 | 4,369.78 |
| **Ending balance on 3/31** | | | | | **4,369.78** |
| **Totals** | | | **$27,004.21** | **$26,071.13** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1060 | 3/2 | 1,000.00 | 1063 | 3/9 | 175.00 | 1066 | 3/19 | 968.00 |
| 1061 | 3/2 | 175.00 | 1064 | 3/12 | 750.00 | 1067 | 3/23 | 200.00 |
| 1062 | 3/5 | 840.00 | 1065 | 3/19 | 225.00 | 1068 | 3/27 | 592.50 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2018 - 03/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,320.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 29 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 24 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

Account number: ▓▓▓▓9888 ▪ March 1, 2018 - March 31, 2018 ▪ Page 5 of 6



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 21 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

_____

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

_____

**Using Combined Balances to Avoid Monthly Service Fees**
We want to share some important information with you about avoiding monthly service fees using combined balances. A checking account with a combined balance option to avoid a monthly service fee cannot be linked to another checking account with a combined balance option. Any other accounts linked to a checking account with a combined balance option to avoid a monthly service fee cannot simultaneously be linked to another checking account with a combined balance option.

For questions or clarification, please call the phone bank number at the top of your statement. We appreciate your business.

Sheet Seq = 0209431
Sheet 00003 of 00003

Account number: ████9888 ▪ March 1, 2018 - March 31, 2018 ▪ Page 6 of 6



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ _____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  ▊9888  ▪  April 1, 2018 - April 30, 2018  ▪  Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s)  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 4/1 | $4,369.78 |
| Deposits/Credits | 16,431.98 |
| Withdrawals/Debits | - 19,050.95 |
| **Ending balance on 4/30** | **$1,750.81** |
| Average ledger balance this period | $1,673.44 |

Account number:  ▊9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████9888 ▪ April 1, 2018 - April 30, 2018 ▪ Page 2 of 6


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/2 | | 04/02 Bankcard Deposit ████ 9144 | 1,562.19 | | |
| 4/2 | | 04/02 Bankcard Deposit ████ 9144 | 605.29 | | |
| 4/2 | | 04/02 Bankcard Deposit ████ 9144 | 42.79 | | |
| 4/2 | | Purchase authorized on 03/30 Texas Roadhouse #2 Brandenton FL S308089804664335 Card 3174 | | 130.00 | |
| 4/2 | | Purchase authorized on 04/01 Wawa Store 5165 Bradenton FL P00388091727615501 Card 3166 | | 20.00 | |
| 4/2 | 1059 | Check | | 85.00 | |
| 4/2 | | Alibaba.Com, Inc Debit 180401 2518259868 Oneboxtv LLC | | 940.00 | |
| 4/2 | | Xiaozeyong Iat Paypal 180402 1002838492331 Donnafogle Oneboxtv | | 2,158.26 | |
| 4/2 | 1071 | Check | | 1,335.00 | 1,911.79 |
| 4/3 | | Purchase authorized on 04/02 Sunbiz.Org / FL. F 850-245-6939 FL S308092706372130 Card 3174 | | 138.75 | |
| 4/3 | 1070 | Check | | 515.00 | 1,258.04 |
| 4/4 | | 04/04 Bankcard Deposit ████ 9144 | 187.50 | | |
| 4/4 | | ATM Cash Deposit on 04/04 7112 U.S Highway 301 N Ellenton FL 0006578 ATM ID 6634B Card 3166 | 1,000.00 | | |
| 4/4 | | Recurring Payment authorized on 04/03 Phone.Com, Inc 800-9987087 NJ S388093318399384 Card 3166 | | 84.08 | 2,361.46 |
| 4/6 | | 04/06 Bankcard Deposit ████ 9144 | 1,343.85 | | |
| 4/6 | | Cash eWithdrawal in Branch/Store 04/06/2018 10:52 Am 7112 US Hwy 301 N Ellenton FL 3166 | | 1,000.00 | |
| 4/6 | | United Fin Cas Ins Prem 180406 02823358 One B One Box Tv LLC | | 131.80 | |
| 4/6 | | Fpl Direct Debit Elec Pymt 04/18 3733077360 Telv Donna C Fogle | | 183.29 | |
| 4/6 | | 20181 Ih Borrowe Rent 180405 81535704 Donna Fogle Oneboxtv L | | 2,208.22 | 182.00 |
| 4/9 | | 04/09 Bankcard Deposit ████ 9144 | 267.50 | | |
| 4/9 | | 04/09 Bankcard Deposit ████ 9144 | 375.00 | | |
| 4/9 | | 04/09 Bankcard Deposit ████ 9144 | 1,097.48 | | |
| 4/9 | | Purchase authorized on 04/07 Pilot #0089 Ellenton FL P00388097715291903 Card 3166 | | 10.00 | |
| 4/9 | | Purchase authorized on 04/08 Racetrac100 Bradenton FL P00388098485146659 Card 3166 | | 55.01 | 1,856.97 |
| 4/10 | 1072 | Check | | 630.00 | 1,226.97 |
| 4/11 | | 04/11 Bankcard Deposit ████ 9144 | 187.50 | | |
| 4/11 | | Recurring Payment authorized on 04/09 Hide-Away Storage 941-4622312 FL S388099774346110 Card 3174 | | 64.67 | |
| 4/11 | | Bankcard Fee - ████ 144 | | 79.14 | |
| 4/11 | | Bankcard Interchange Fee - ████ 9144 | | 246.35 | |
| 4/11 | | Bankcard Discount Fee - ████ 9144 | | 463.72 | 560.59 |
| 4/12 | | 04/12 Bankcard Deposit ████ 9144 | 411.85 | | |
| 4/12 | | Purchase authorized on 04/12 Wal-Mart Super Center Bradenton FL P00000000036622803 Card 3174 | | 58.19 | |
| 4/12 | | ATT Payment 041118 673094002Col1J William Firestone | | 483.86 | 430.39 |
| 4/13 | | 04/13 Bankcard Deposit ████ 9144 | 813.70 | | 1,244.09 |
| 4/16 | | 04/16 Bankcard Deposit ████ 9144 | 897.25 | | |
| 4/16 | | 04/16 Bankcard Deposit ████ 9144 | 929.75 | | |
| 4/16 | | Purchase authorized on 04/14 Thorntons # 711 10185 Big Riverview FL P00468105078250222 Card 3166 | | 17.00 | |
| 4/16 | | Purchase authorized on 04/15 Chilis Ellenton Ellenton FL S468106027529009 Card 3174 | | 75.00 | |
| 4/16 | | Purchase authorized on 04/16 Gate 1220 Wesley Chapel FL P00388106593940890 Card 3166 | | 25.00 | |
| 4/16 | | Purchase authorized on 04/16 The UPS Store #2744 89 Parrish FL P00000000376884073 Card 3174 | | 24.47 | |
| 4/16 | | Purchase authorized on 04/16 The UPS Store #2744 89 Parrish FL P00000000784943139 Card 3174 | | 53.49 | 2,876.13 |
| 4/17 | 1073 | Check | | 670.00 | 2,206.13 |
| 4/19 | | 04/19 Bankcard Deposit ████ 9144 | 337.30 | | |

Account number: ■■■■9888 ▪ April 1, 2018 - April 30, 2018 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 4/19 | | Purchase authorized on 04/17 Bright House Netwo 317-972-9700 FL S38510764321866 9 Card 3174 | | 80.27 | |
| 4/19 | | Purchase authorized on 04/19 Circle K # 07629 8400 Parrish FL P00000000576319432 Card 3174 | | 30.00 | 2,433.16 |
| 4/20 | | 04/20Bankcard Deposit ■■■■9144 | 375.00 | | |
| 4/20 | | Fdgl Lease Pymt 180420 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 4/20 | | < Business to Business ACH Debit - Fla Dept Revenue C01 51177043 One Box Tv LLC | | 1,270.74 | 1,498.20 |
| 4/23 | | 04/23Bankcard Deposit - ■■■■9144 | 1,152.29 | | |
| 4/23 | | 04/23Bankcard Deposit - ■■■■9144 | 547.44 | | |
| 4/23 | | Square Inc Squar 180423 T20040853330 William Firestone | 134.00 | | |
| 4/23 | | Purchase authorized on 04/22 Office Depot 00 4502 E. S Bradenton FL P00388112587861878 Card 3166 | | 8.99 | 3,322.94 |
| 4/24 | | Edeposit IN Branch/Store 04/24/18 02:29:08 Pm 6005 Zebulon Rd Macon GA 3166 | 1,000.00 | | |
| 4/24 | | Wire Trans Svc Charge - Sequence: 180424111639 Srf# 0066905114376279 Trn#180424111639 Rfb# | | 45.00 | |
| 4/24 | | WT Fed#02756 Hongkong and Shang /Ftr/Bnf=Inglong (Hk) Industry CO Ltd Srf# 0066905114376279 Trn#180424111639 Rfb# | | 1,097.00 | |
| 4/24 | 1074 | Check | | 517.50 | 2,663.44 |
| 4/25 | | Purchase authorized on 04/25 Circle K # 07629 8400 Parrish FL P0000000883416449 Card 3166 | | 4.06 | |
| 4/25 | | Purchase authorized on 04/25 Circle K # 07629 8400 Parrish FL P0000000081158711 Card 3166 | | 20.02 | |
| 4/25 | | Alibaba.Com, Inc Debit 180424 2518259888 Oneboxtv LLC | | 2,247.00 | 392.36 |
| 4/26 | | 04/26Bankcard Deposit - ■■■■9144 | 1,703.40 | | |
| 4/26 | | Purchase authorized on 04/25 Bridge Street Bist Bradenton Bea FL S468116027108170 Card 3166 | | 64.00 | |
| 4/26 | | Purchase authorized on 04/25 Wal-Mart Super Center Bradenton FL P00000000682834130 Card 3174 | | 17.00 | |
| 4/26 | | Purchase authorized on 04/26 Wawa 5178 Bradenton FL P00388116517772059 Card 3166 | | 10.00 | |
| 4/26 | | Purchase authorized on 04/26 Southeast Mart Sarasota FL P0000000186191176 Card 3166 | | 15.00 | |
| 4/26 | | Purchase authorized on 04/26 Office Depot 00 4502 E. S Bradenton FL P00468117001764674 Card 3166 | | 78.10 | 1,911.66 |
| 4/27 | | 04/27Bankcard Deposit ■■■■9144 | 42.80 | | |
| 4/27 | | Purchase authorized on 04/25 Goodwill Corporat 941-3552721 FL S468115813604931 Card 3174 | | 81.07 | |
| 4/27 | | Purchase authorized on 04/26 Goodwill Corporat 941-3552721 FL S308115822943725 Card 3166 | | 81.68 | |
| 4/27 | | Purchase authorized on 04/27 Circle K # 07629 8400 Parrish FL P00000000270163528 Card 3166 | | 15.00 | 1,776.71 |
| 4/30 | | Purchase Return authorized on 04/28 Hide-Away Storage Bradenton FL S618120727440809 Card 3174 | 17.30 | | |
| 4/30 | | 04/30Bankcard Deposit ■■■■9144 | 187.50 | | |
| 4/30 | | 04/30Bankcard Deposit ■■■99144 | 315.90 | | |
| 4/30 | | 04/30Bankcard Deposit ■■■■9144 | 897.40 | | |
| 4/30 | | Purchase authorized on 04/27 Tst* Beef O Brady Parrish FL S308117762277915 Card 3174 | | 33.00 | |

Account number: █████9888 ▪ April 1, 2018 - April 30, 2018 ▪ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/30 | | Purchase authorized on 04/30 The UPS Store #2744 89 Parrish FL P00000000773278055 Card 3166 | | 26.00 | |
| 4/30 | 1075 | Check | | 1,385.00 | 1,750.81 |
| **Ending balance on 4/30** | | | | | 1,750.81 |
| **Totals** | | | **$16,431.98** | **$19,050.95** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1069 | 4/2 | 85.00 | 1072 | 4/10 | 630.00 | 1074 | 4/24 | 517.50 |
| 1070 | 4/3 | 515.00 | 1073 | 4/17 | 670.00 | 1075 | 4/30 | 1,385.00 |
| 1071 | 4/2 | 1,335.00 | | | | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2018 - 04/30/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,673.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 25 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 28 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 2,000 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 18 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ▆▆▆▆9888 ▪ April 1, 2018 - April 30, 2018 ▪ Page 5 of 6



 **IMPORTANT ACCOUNT INFORMATION**

The following addendum to the "Rights and responsibilities" section of the Business Account Agreement is effective April 30, 2018:

What happens upon the death or incompetence of a business owner?

Sole Proprietors Only:
We may accept and comply with court orders and legal documents, and take direction from affiants or court appointed personal representatives, guardians, or conservators from your state of residence, even if different than where your account was opened except as otherwise required by applicable law or court order. We may require additional documentation be provided to us before complying with the directions given by affiants or court appointed personal representatives, guardians, or conservators. We reserve the right to require U.S. court documents for customers who reside outside of the U.S. at time of incompetence or death.

For Non-Sole Proprietors:
Upon notification to the bank of the death or incompetence of a business owner, the business entity will provide documentation evidencing any change in the ownership or control of the entity following applicable legal formalities.

As of June 15, 2018, linked credit accounts that are now closed will no longer count toward your eligible combined balances to avoid the monthly service fee for this account.

Account number: ▮▮▮9888  ▪ April 1, 2018 - April 30, 2018  ▪ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number: ███████ 9888 ▪ May 1, 2018 - May 31, 2018 ▪ Page 1 of 5

ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s)  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $1,750.81 |
| Deposits/Credits | 11,443.25 |
| Withdrawals/Debits | - 10,904.25 |
| **Ending balance on 5/31** | **$2,289.81** |
| Average ledger balance this period | $626.65 |

Account number: ███████ 9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████9888 ▪ May 1, 2018 - May 31, 2018 ▪ Page 2 of 5


WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 5/1 | | Purchase Intl authorized on 04/29 Xt Network Saint Avertin Fra S638121579260293 Card 3166 | | 10.93 | |
| 5/1 | | International Purchase Transaction Fee | | 0.32 | |
| 5/1 | | Purchase authorized on 05/01 The UPS Store #2744 89 Parrish FL P00000000635634509 Card 3166 | | 20.55 | |
| 5/1 | 1076 | Check | | 615.00 | 1,104.01 |
| 5/2 | | 05/02Bankcard Deposit ████9144 | 42.80 | | 1,146.81 |
| 5/3 | | 05/03Bankcard Deposit ████9144 | 349.95 | | |
| 5/3 | | ATM Cash Deposit on 05/03 7112 U S Highway 301 N Ellenton FL 0007169 ATM ID 6534B Card 3166 | 1,100.00 | | 2,596.76 |
| 5/4 | | Recurring Payment authorized on 05/03 Phone.Com 9218081 WWW.Phone.Com CA S308123304038137 Card 3166 | | 84.08 | |
| 5/4 | | Purchase authorized on 05/04 Wawa 5177 Bradenton FL P00468124550495829 Card 3166 | | 20.07 | |
| 5/4 | | Purchase authorized on 05/04 The UPS Store #2744 89 Parrish FL P00000000636411253 Card 3174 | | 13.66 | |
| 5/4 | | Fpl Direct Debit Elec Pymt 05/18 3733077360 Telv Donna C Fogle | | 192.79 | |
| 5/4 | | 20181 Ih Borrowe Rent 180503 82633320 Donna Fogle | | 2,161.80 | 124.36 |
| 5/7 | | 05/07Bankcard Deposit ████9144 | 445.90 | | |
| 5/7 | | 05/07Bankcard Deposit ████9144 | 508.25 | | |
| 5/7 | | Purchase authorized on 05/06 Wawa 5198 Sun City Cent FL P00468126781111352 Card 3166 | | 10.01 | |
| 5/7 | | Purchase authorized on 05/07 The UPS Store #2744 89 Parrish FL P00000000530475795 Card 3166 | | 12.44 | 1,056.06 |
| 5/8 | | United Fin Cas Ins Prem 180508 02823358 One B One Box Tv LLC | | 131.80 | |
| 5/8 | 1077 | Check | | 510.00 | 414.26 |
| 5/9 | | Purchase authorized on 05/09 Regatta Pointe M Palmetto FL P00388129586484000 Card 3166 | | 10.00 | 404.26 |
| 5/10 | | Bankcard Fee -████9144 | | 62.65 | |
| 5/10 | | Bankcard Discount Fee -████9144 | | 249.72 | |
| 5/10 | | Bankcard Interchange Fee -████9144 | | 255.98 | |
| 5/10 | | Purchase authorized on 05/10 Shell Service Station Ellenton FL P00388130737378484 Card 3166 | | 10.00 | |
| 5/10 | | Purchase authorized on 05/10 The UPS Store #2744 89 Parrish FL P00000000532740948 Card 3166 | | 12.51 | -186.60 |
| 5/11 | | Overdraft Fee for a Transaction Posted on 05/10 $255.98 Bankcard Interchange Fee -████9144 | | 35.00 | |
| 5/11 | | Overdraft Fee for a Transaction Posted on 05/10 $10.00 Purchase Authori Zed on 05/10 Shell Service Station Ellenton | | 35.00 | |
| 5/11 | | Overdraft Fee for a Transaction Posted on 05/10 $12.51 Purchase Authori Zed on 05/10 The UPS Store #2744 89 Parrish | | 35.00 | |
| 5/11 | | 05/11Bankcard Deposit -████9144 | 288.40 | | |
| 5/11 | | 05/11Bankcard Chargeback ████9144 | | 267.50 | -270.70 |
| 5/14 | | Overdraft Fee for a Transaction Posted on 05/11 $267.50 05/11Bankcard Chargeback -████9144 | | 35.00 | |
| 5/14 | | 05/14Bankcard Deposit -████9144 | 658.05 | | |
| 5/14 | | 05/14Bankcard Deposit -████9144 | 597.05 | | |
| 5/14 | | 05/14Bankcard Deposit -████9144 | 722.25 | | |
| 5/14 | | Bright House Net Cable Tv 180512 7891470 *Ivr | | 169.96 | 1,501.69 |
| 5/15 | | ATM Cash Deposit on 05/14 7112 U S Highway 301 N Ellenton FL 0001504 ATM ID 6534B Card 3166 | 700.00 | | |
| 5/15 | | Purchase authorized on 05/14 Speedway 06595 Bradenton FL S388134765285769 Card 3166 | | 10.00 | |
| 5/15 | | Purchase authorized on 05/15 Wal-Mart #1004 Bradenton FL P00000000471404881 Card 3166 | | 7.16 | |
| 5/15 | | ATT Payment 051318 510123003Col1C William Firestone | | 383.46 | |
| 5/15 | | Inglong2010 Iat Paypal 180515 1003098739730 Donnafogle Oneboxtv | | 1,147.80 | |
| 5/15 | 1078 | Check | | 575.00 | 78.27 |
| 5/16 | | 05/16Bankcard Deposit ████9144 | 187.25 | | |

Account number: ████ **9888** ▪ May 1, 2018 - May 31, 2018 ▪ Page 3 of 5


WELLS FARGO

---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/16 | | Purchase authorized on 05/16 Wawa Store 5165 Bradenton FL P00588136556762352 Card 3166 | | 10.04 | 255.48 |
| 5/17 | | 05/17 Bankcard Deposit ████ 9144 | 497.55 | | |
| 5/17 | | Purchase authorized on 05/17 The UPS Store #2744 89 Parrish FL P00000000579252292 Card 3166 | | 16.27 | 736.76 |
| 5/18 | | Purchase authorized on 05/18 Dollar Tr 6144 US 301 Ellenton FL P00000000674718566 Card 3174 | | 5.35 | |
| 5/18 | | Purchase authorized on 05/18 Wawa 5198 Sun City Cent FL P00308138795500455 Card 3166 | | 9.00 | 722.41 |
| 5/21 | | 05/21 Bankcard Deposit ████ 9144 | 401.25 | | |
| 5/21 | | 05/21 Bankcard Deposit ████ 9144 | 583.15 | | |
| 5/21 | | Purchase authorized on 05/19 Dnh*Godaddy.Com 480-5058855 AZ S388140095888574 Card 3166 | | 207.19 | |
| 5/21 | | Purchase authorized on 05/20 Circle K # 07629 8400 Parrish FL P00000000032447400 Card 3166 | | 15.00 | |
| 5/21 | | Purchase authorized on 05/21 The UPS Store #2744 89 Parrish FL P00000000433366698 Card 3166 | | 32.06 | |
| 5/21 | | Fdgl Lease Pymt 180521 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 5/21 | < | Business to Business ACH Debit - Fla Dept Revenue C01 53186420 One Box Tv LLC | | 659.85 | 753.49 |
| 5/22 | 1080 | Check | | 530.00 | 223.49 |
| 5/23 | | 05/23 Bankcard Deposit - ████ 9144 | 230.05 | | 453.54 |
| 5/24 | | Purchase authorized on 05/24 Autozone 6383 3520 1St S Bradenton FL P00588144479262038 Card 3166 | | 9.08 | |
| 5/24 | | Purchase authorized on 05/24 Wawa Store 5165 Bradenton FL P00388144485611595 Card 3166 | | 10.00 | |
| 5/24 | | Purchase authorized on 05/24 Palmetto Citgo Palmetto FL P00468144762079787 Card 3166 | | 15.00 | 419.46 |
| 5/25 | | 05/25 Bankcard Deposit ████ 9144 | 267.50 | | 686.96 |
| 5/29 | | 05/29 Bankcard Deposit ████ 9144 | 401.25 | | |
| 5/29 | | 05/29 Bankcard Deposit ████ 9144 | 187.25 | | |
| 5/29 | | ATM Cash Deposit on 05/27 7112 U.S Highway 301 N Ellenton FL 0006049 ATM ID 6534B Card 3166 | 1,100.00 | | |
| 5/29 | | 05/29 Bankcard Deposit ████ 144 | 486.85 | | |
| 5/29 | | Purchase authorized on 05/27 Circle K # 07629 8400 Parrish FL P00000000871171498 Card 3166 | | 15.00 | |
| 5/29 | | Purchase authorized on 05/27 Circle K # 07629 8400 Parrish FL P00000000437260948 Card 3166 | | 10.00 | |
| 5/29 | | Purchase authorized on 05/28 Circle K # 07629 8400 Parrish FL P00000000089435820 Card 3166 | | 10.00 | |
| 5/29 | | Inglong2010 Iat Paypal 180529 1003175087064 Donnafogle Oneboxtv | | 1,701.00 | |
| 5/29 | 1081 | Check | | 525.00 | 601.31 |
| 5/30 | | 05/30 Bankcard Deposit ████ 9144 | 500.00 | | 1,101.31 |
| 5/31 | | 05/31 Bankcard Deposit ████ 9144 | 588.50 | | |
| 5/31 | | ATM Cash Deposit on 05/31 1510 Cortez Rd West Bradenton FL 0006593 ATM ID 6564G Card 3166 | 600.00 | | 2,289.81 |
| **Ending balance on 5/31** | | | | | 2,289.81 |
| **Totals** | | | **$11,443.25** | **$10,904.25** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Account number: ███████9888  ▪  May 1, 2018 - May 31, 2018  ▪  Page 4 of 5



**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1076 | 5/1 | 615.00 | 1078 | 5/15 | 575.00 | 1081 | 5/29 | 525.00 |
| 1077 | 5/8 | 510.00 | 1080 * | 5/22 | 530.00 | | | |

\* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2018 - 05/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $627.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 23 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 25 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 3,500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 14 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. The Bank will assess no more than a total of $250 in legal process fees per account, per calendar month. Please note that the calendar month may not coincide with your statement cycle.

Account number: ████9888  ▪  May 1, 2018 - May 31, 2018  ▪  Page 5 of 5



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your         $ _____
register or transfers into         $ _____
your account which are not         $ _____
shown on your statement.         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount $** |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  ▇9888  ■  June 1, 2018 - June 30, 2018  ■  Page 1 of 5



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your business plan - whether you're an experienced business owner or just starting out. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $2,289.81 |
| Deposits/Credits | 11,692.85 |
| Withdrawals/Debits | - 10,850.03 |
| **Ending balance on 6/30** | **$3,132.63** |
| Average ledger balance this period | $2,448.12 |

Account number:  ▇9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 9888 ▪ June 1, 2018 - June 30, 2018 ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/1 | 1082 | Check | | 1,435.00 | 854.81 |
| 6/4 | | 06/04Bankcard Deposit ████ 9144 | 428.00 | | |
| 6/4 | | 06/04Bankcard Deposit ████ 9144 | 267.50 | | |
| 6/4 | | 06/04Bankcard Deposit ████ 9144 | 433.35 | | |
| 6/4 | | Purchase authorized on 05/31 Bright House Netwo 317-972-9700 FL S308151756956034 Card 3174 | | 75.28 | |
| 6/4 | | Recurring Payment authorized on 06/03 Phone.Com 9251656 WWW.Phone.Com CA S308154323265056 Card 3166 | | 84.08 | |
| 6/4 | | Inglong2010 Iat Paypal 180604 1003222475531 Donnafogle Oneboxtv | | 1,079.80 | 744.50 |
| 6/5 | | ATM Cash Deposit on 06/05 7112 U.S Highway 301 N Ellenton FL 0009180 ATM ID 6534B Card 3166 | 2,000.00 | | |
| 6/5 | 1083 | Check | | 520.00 | 2,224.50 |
| 6/6 | | 06/06Bankcard Deposit ████ 9144 | 347.75 | | |
| 6/6 | | Purchase authorized on 06/06 The UPS Store #2744 89 Parrish FL P00000000773148047 Card 3166 | | 11.99 | |
| 6/6 | | United Fin Cas Ins Prem 180606 02823358 One B One Box Tv LLC | | 131.80 | 2,428.46 |
| 6/7 | | 06/07Bankcard Deposit ████ 9144 | 197.95 | | 2,626.41 |
| 6/8 | | Purchase authorized on 06/07 The UPS Store #274 Parrish FL S308158751170001 Card 3166 | | 19.42 | |
| 6/8 | | Fpl Direct Debit Elec Pymt 06/18 3733077360 Telv Donna C Fogle | | 199.83 | 2,407.16 |
| 6/11 | | 06/11Bankcard Deposit ████ 9144 | 304.95 | | |
| 6/11 | | 06/11Bankcard Deposit ████ 9144 | 1,177.00 | | |
| 6/11 | | Edeposit IN Branch/Store 06/11/18 03:53:35 Pm 7112 US Hwy 301 N Ellenton FL 3166 | 300.00 | | |
| 6/11 | | Edeposit IN Branch/Store 06/11/18 03:54:27 Pm 7112 US Hwy 301 N Ellenton FL 3166 | 240.00 | | |
| 6/11 | | Purchase authorized on 06/10 Circle K # 07629 8400 Parrish FL P00000000274763323 Card 3166 | | 15.01 | |
| 6/11 | | Purchase authorized on 06/10 Wal-Mart #3370 Palmetto FL P00000000176833477 Card 3166 | | 11.07 | |
| 6/11 | 1079 | Check | | 85.00 | |
| 6/11 | 1085 | Check | | 40.00 | |
| 6/11 | | Inglong2010 Iat Paypal 180611 1003262424593 Donnafogle Oneboxtv | | 1,147.80 | 3,130.23 |
| 6/12 | | Bankcard Fee - ████ 9144 | | 82.79 | |
| 6/12 | | Bankcard Discount Fee - ████ 9144 | | 108.50 | |
| 6/12 | | Bankcard Interchange Fee - ████ 9144 | | 143.42 | |
| 6/12 | | Purchase authorized on 06/12 Circle K # 07629 8400 Parrish FL P00000000182376351 Card 3166 | | 15.00 | |
| 6/12 | 1084 | Check | | 525.00 | 2,255.52 |
| 6/13 | | Purchase authorized on 06/11 Usvitalrecordsorg 858-2669039 CA S58162637325671 Card 3174 | | 59.87 | |
| 6/13 | | Purchase authorized on 06/13 Sunoco 08385015 Bradenton FL P00000000980892132 Card 3166 | | 10.01 | 2,185.64 |
| 6/14 | | 06/14Bankcard Deposit ████ 9144 | 187.25 | | |
| 6/14 | | Purchase authorized on 06/14 Wawa 5198 Sun City Cent FL P00388165860446361 Card 3166 | | 10.02 | 2,362.87 |
| 6/15 | | 06/15Bankcard Deposit ████ 9144 | 187.25 | | 2,550.12 |
| 6/18 | | 06/18Bankcard Deposit ████ 9144 | 37.45 | | |
| 6/18 | | 06/18Bankcard Deposit ████ 9144 | 187.25 | | |
| 6/18 | | 06/18Bankcard Deposit ████ 9144 | 1,321.05 | | |
| 6/18 | | Inglong2010 Iat Paypal 180618 1003307749153 Donnafogle Oneboxtv | | 1,145.80 | 2,950.07 |
| 6/19 | | ATM Cash Deposit on 06/19 1510 Cortez Rd West Bradenton FL 0004654 ATM ID 6564G Card 3166 | 300.00 | | |
| 6/19 | | Purchase authorized on 06/19 Office Depot 00 4026 14th Bradenton FL P00588170732325778 Card 3166 | | 112.33 | |
| 6/19 | 1086 | Check | | 509.00 | 2,628.74 |
| 6/20 | | 06/20Bankcard Deposit ████ 9144 | 208.65 | | |

Account number: ███9888 ▪ June 1, 2018 - June 30, 2018 ▪ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|---------|
| 6/20 | | Fdgl Lease Pymt 180620 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 6/20 | | < Business to Business ACH Debit - Fla Dept Revenue C01 55102696 One Box Tv LLC | | 489.60 | 2,308.57 |
| 6/21 | | 06/21Bankcard Deposit███████9144 | 535.00 | | |
| 6/21 | | Purchase authorized on 06/21 Wawa 5177 Bradenton FL P00308172749564668 Card 3166 | | 20.00 | 2,823.57 |
| 6/25 | | 06/25Bankcard Deposit███████9144 | 267.50 | | |
| 6/25 | | 06/25Bankcard Deposit███████9144 | 1,140.55 | | |
| 6/25 | | 06/25Bankcard Deposit███████9144 | 428.25 | | |
| 6/25 | | Purchase authorized on 06/24 Circle K # 07629 8400 Parrish FL P00000000376824659 Card 3166 | | 15.00 | |
| 6/25 | | Inglong2010 lat Paypal 180625 1003346551086 Donnafogle Oneboxtv | | 1,081.80 | 3,563.07 |
| 6/26 | | Purchase authorized on 06/25 Greyhound Lines Cn 214-849-8966 TX S388176619390762 Card 3166 | | 356.00 | |
| 6/26 | | ATT Payment 062518 011248001Col1G William Firestone | | 411.30 | 2,795.77 |
| 6/27 | | 06/27Bankcard Deposit███████9144 | 880.50 | | |
| 6/27 | | Purchase authorized on 06/26 Alg*Air 7M9Mzv 702-505-8888 NV S58177616593777 Card 3166 | | 99.00 | |
| 6/27 | | Purchase authorized on 06/27 Circle K # 07629 8400 Parrish FL P00000000034180287 Card 3166 | | 9.00 | |
| 6/27 | | Purchase authorized on 06/27 USPS PO 11262501 2605 72N Ellenton FL P00588178490208266 Card 3174 | | 15.09 | |
| 6/27 | 1089 | Check | | 525.00 | 3,028.18 |
| 6/28 | | 06/28Bankcard Deposit███████9144 | 187.25 | | 3,215.43 |
| 6/29 | | 06/29Bankcard Deposit███████9144 | 128.40 | | |
| 6/29 | | Purchase authorized on 06/29 Circle K # 07629 8400 Parrish FL P00000000982165668 Card 3166 | | 15.01 | |
| 6/29 | | Purchase authorized on 06/29 USPS PO 11262501 2605 72N Ellenton FL P00588180745519668 Card 3174 | | 4.94 | |
| 6/29 | 1087 | Check | | 20.00 | |
| 6/29 | | Bright House Net Cable Tv 180628 5673059 *Ivr | | 86.25 | |
| 6/29 | 1088 | Check | | 85.00 | 3,132.63 |
| **Ending balance on 6/30** | | | | | 3,132.63 |
| **Totals** | | | **$11,692.85** | **$10,860.03** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1079 | 6/11 | 85.00 | 1084 | 6/12 | 525.00 | 1087 | 6/29 | 20.00 |
| 1082 * | 6/1 | 1,435.00 | 1085 | 6/11 | 40.00 | 1088 | 6/29 | 85.00 |
| 1083 | 6/5 | 520.00 | 1086 | 6/19 | 509.00 | 1089 | 6/27 | 525.00 |

* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

Account number: ▇▇9888 ▪ June 1, 2018 - June 30, 2018 ▪ Page 4 of 5



### Monthly service fee summary (continued)

| Fee period 06/01/2018 - 06/30/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,448.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 23 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 19 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 2,800 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 21 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

### Important Account Information

Great News! The daily purchase limit for each debit/ATM card linked to your checking account is being increased by $500. The increase becomes effective between June 1 and June 8, 2018. You can review the updated daily limits in your Account Profile. Sign on at wellsfargo.com/accountprofile from your computer and select your card from the dropdown menu.

 IMPORTANT ACCOUNT INFORMATION

### Revised Agreement for Online Access

We're updating our Online Access Agreement effective September 17, 2018.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Your Business Choice Checking account comes with a check benefit of $10 off on your first order of Business Checks/Accessories through Wells Fargo. This discount will expire on August 31, 2018, so please take advantage of it now. Go to wellsfargo.com/checks to place your order.

Account number: ████9888 ▪ June 1, 2018 - June 30, 2018 ▪ Page 5 of 5



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your            $ _____
register or transfers into             $ _____
your account which are not           $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ ___ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ▮▮▮9888 ▪ July 1, 2018 - July 31, 2018 ▪ Page 1 of 5



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your business plan - whether you're an experienced business owner or just starting out. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $3,132.63 |
| Deposits/Credits | 14,550.90 |
| Withdrawals/Debits | - 16,229.28 |
| **Ending balance on 7/31** | **$1,454.25** |
| Average ledger balance this period | $1,316.06 |

Account number: ▮▮▮9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ■■■9888 ▪ July 1, 2018 - July 31, 2018 ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/2 | | 07/02Bankcard Deposit ■■■9144 | 15.00 | | |
| 7/2 | | 07/02Bankcard Deposit ■■■9144 | 1,523.85 | | |
| 7/2 | | 07/02Bankcard Deposit ■■■9144 | 374.75 | | |
| 7/2 | | Edeposit IN Branch/Store 07/02/18 09:08:14 Am 7112 US Hwy 301 N Ellenton FL 3166 | 1,500.00 | | |
| 7/2 | | Purchase authorized on 06/28 Vcn*Pennsylvania V 888-4121838 PA S588179641269676 Card 3174 | | 30.00 | |
| 7/2 | 1090 | Check | | 1,335.00 | 5,181.23 |
| 7/3 | | Purchase authorized on 07/03 Shell Service S Bradenton FL P00000000172144961 Card 3166 | | 15.00 | |
| 7/3 | 1091 | Check | | 610.00 | 4,556.23 |
| 7/5 | | Channel Choice Direct Dep 180705 190052260096Sig ,William Firestone | 360.00 | | |
| 7/5 | | Edeposit IN Branch/Store 07/05/18 05:55:02 Pm 1510 Cortez Rd W Bradenton FL 3174 | 100.00 | | |
| 7/5 | | ATM Check Deposit on 07/05 7112 U.S Highway 301 N Ellenton FL 0000466 ATM ID 6534B Card 3166 | 25.00 | | |
| 7/5 | | Purchase authorized on 07/02 Bright House Netwo 317-972-9700 FL S388183840963002 Card 3174 | | 75.28 | |
| 7/5 | | Recurring Payment authorized on 07/03 Phone.Com 9285172 WWW.Phone.Com CA S308184315626794 Card 3166 | | 84.09 | |
| 7/5 | | Purchase authorized on 07/05 Circle K # 07629 8400 Parrish FL P00000000072131224 Card 3166 | | 20.03 | |
| 7/5 | | Purchase authorized on 07/05 USPS PO 11262501 2605 72N Ellenton FL P00308186751515456 Card 3166 | | 7.20 | |
| 7/5 | | Purchase authorized on 07/05 The UPS Store #2744 89 Parrish FL P00000000685552499 Card 3166 | | 20.40 | |
| 7/5 | | Withdrawal Made In A Branch/Store | | 4,423.21 | 411.02 |
| 7/6 | | Purchase authorized on 07/06 USPS PO 11262501 2605 72N Ellenton FL P00468187756521136 Card 3174 | | 4.69 | |
| 7/6 | | United Fin Cas Ins Prem 180706 02823358 One B One Box Tv LLC | | 131.80 | 274.53 |
| 7/9 | | 07/09Bankcard Deposit ■■■9144 | 256.80 | | |
| 7/9 | | Edeposit IN Branch/Store 07/09/18 01:50:10 Pm 6076 N Lockwood Ridge Rd Sarasota FL 3166 | 1,100.00 | | |
| 7/9 | | Fpl Direct Debit Elec Pyrmt 07/18 3733077360 Telv Donna C Fogle | | 256.28 | |
| 7/9 | | Bright House Net Cable Tv 180707 9759750 *lvr | | 86.27 | |
| 7/9 | | Inglong2010 lat Paypal 180709 1003439478897 Donnafogle Oneboxtv | | 1,083.80 | 204.98 |
| 7/11 | | Channel Choice Direct Dep 180711 305046179707Sig ,William Firestone | 180.00 | | |
| 7/11 | | 07/11Bankcard Deposit ■■■9144 | 187.25 | | |
| 7/11 | | ATM Cash Deposit on 07/11 6076 N Lockwood Ridge Sarasota FL 0009232 ATM ID 0933H Card 3166 | 600.00 | | |
| 7/11 | 1092 | Check | | 370.00 | 802.23 |
| 7/12 | | Purchase authorized on 07/10 Vcn*Pennsylvania V 888-4121838 PA S588191736985354 Card 3174 | | 30.00 | |
| 7/12 | | Bankcard Fee ■■■9144 | | 51.44 | |
| 7/12 | | Bankcard Interchange Fee - ■■■9144 | | 79.29 | |
| 7/12 | | Bankcard Discount Fee - ■■■9144 | | 153.34 | |
| 7/12 | | Purchase authorized on 07/12 USPS PO 11262501 2605 72N Ellenton FL P00468193528471493 Card 3166 | | 7.20 | 480.96 |
| 7/16 | | 07/16Bankcard Deposit - ■■■9144 | 444.05 | | |
| 7/16 | | 07/16Bankcard Deposit ■■■9144 | 979.75 | | |
| 7/16 | | 07/16Bankcard Deposit ■■■9144 | 1,070.00 | | |
| 7/16 | | Purchase authorized on 07/16 Circle K # 07629 8400 Parrish FL P00000000283802700 Card 3166 | | 20.00 | |
| 7/16 | | Inglong2010 lat Paypal 180716 1003475307646 Donnafogle Oneboxtv | | 1,070.80 | |
| 7/16 | 1093 | Check | | 50.00 | 1,833.96 |
| 7/17 | 1094 | Check | | 635.00 | 1,198.96 |

Account number: ████ 9888 ▪ July 1, 2018 - July 31, 2018 ▪ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|----------------------|
| 7/20 | | 07/20Bankcard Deposit████ 9144 | 294.25 | | |
| 7/20 | | Fdgl Lease Pymt 180720 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 7/20 | | < Business to Business ACH Debit - Fla Dept Revenue C01 57268015 One Box Tv LLC | | 608.49 | 845.50 |
| 7/23 | | 07/23Bankcard Deposit -█████ 9144 | 374.50 | | |
| 7/23 | | Mobile Deposit : Ref Number :217220454196 | 200.00 | | |
| 7/23 | | 07/23Bankcard Deposit -████ 9144 | 406.60 | | |
| 7/23 | | Purchase authorized on 07/21 Circle K # 07629 8400 Parrish FL P00000000787900987 Card 3166 | | 20.00 | 1,806.60 |
| 7/24 | | ATT Payment 072318 837770001Col1l William Firestone | | 438.39 | |
| 7/24 | 1095 | Check | | 490.00 | 878.21 |
| 7/25 | | 07/25Bankcard Deposit -████ 9144 | 139.10 | | |
| 7/25 | | Purchase authorized on 07/25 The UPS Store #2744 89 Parrish FL P00000000087783096 Card 3166 | | 13.92 | 1,003.39 |
| 7/26 | | ATM Cash Deposit on 07/25 7112 U.S Highway 301 N Ellenton FL 0008196 ATM ID 6534B Card 3166 | 200.00 | | |
| 7/26 | | 07/26Bankcard Deposit █████ 9144 | 700.85 | | |
| 7/26 | | Inglong2010 lat Paypal 180725 1003535292902 Donnafogle Oneboxtv | | 1,089.80 | 814.44 |
| 7/27 | | 07/27Bankcard Deposit████ 9144 | 16.05 | | |
| 7/27 | | Purchase authorized on 07/24 Bright House Netwo 317-972-9700 FL S586205753044082 Card 3174 | | 75.28 | 755.21 |
| 7/30 | | 07/30Bankcard Deposit ████ 9144 | 909.75 | | |
| 7/30 | | 07/30Bankcard Deposit █████ 9144 | 1,308.85 | | |
| 7/30 | | 07/30Bankcard Deposit -████ 9144 | 1,284.50 | | |
| 7/30 | | Purchase authorized on 07/28 Anna Maria Oyster Ellenton FL S468209862947716 Card 3174 | | 62.00 | |
| 7/30 | 1096 | Check | | 1,385.00 | 2,811.31 |
| 7/31 | | Purchase authorized on 07/29 WWW.Alibaba.Com Delaware DE S588211057123351 Card 3174 | | 1,129.37 | |
| 7/31 | | Purchase authorized on 07/30 Channel Choice Elk Grove CA S388211698712108 Card 3166 | | 180.00 | |
| 7/31 | | Purchase authorized on 07/31 The UPS Store #2744 89 Parrish FL P00000000233190111 Card 3166 | | 47.69 | 1,454.25 |
| Ending balance on 7/31 | | | | | 1,454.25 |
| **Totals** | | | **$14,550.90** | **$16,229.28** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written**  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1090 | 7/2 | 1,335.00 | 1093 | 7/16 | 50.00 | 1095 | 7/24 | 490.00 |
| 1091 | 7/3 | 610.00 | 1094 | 7/17 | 635.00 | 1096 | 7/30 | 1,385.00 |
| 1092 | 7/11 | 370.00 | | | | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2018 - 07/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

Account number: ████ **9888** ▪ July 1, 2018 - July 31, 2018 ▪ Page 4 of 5



---

### Monthly service fee summary (continued)

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,316.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 20 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 18 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 3,500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 23 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

---

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold on the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. If a merchant does not send the final payment instruction within that timeframe, we must honor the transaction when the final payment instruction is received. While the authorization hold is in effect, these transactions reduce your available balance. The transaction will be paid when we receive it for payment. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than eight (8) $35 overdraft and/or NSF fees per day.

Account number: ████9888 ▪ July 1, 2018 - July 31, 2018 ▪ Page 5 of 5



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your      $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  ████9888  ▪  August 1, 2018 - August 31, 2018  ▪  Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
　　　P.O. Box 6995
　　　Portland, OR  97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your business plan - whether you're an experienced business owner or just starting out. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION



In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question "How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances, we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than

Account number: ████ 9888  ▪  August 1, 2018 - August 31, 2018  ▪  Page 2 of 6



was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $1,454.25 |
| Deposits/Credits | 10,111.53 |
| Withdrawals/Debits | - 9,710.64 |
| **Ending balance on 8/31** | **$1,855.14** |
| Average ledger balance this period | $970.65 |

Account number: ████ 9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | 08/01 Bankcard Deposit ███ 9144 | | 187.25 | |
| 8/1 | | Purchase authorized on 08/01 USPS PO 11262501 2605 72N Ellenton FL P00388213739597194 Card 3166 | | 5.24 | |
| 8/1 | | Purchase authorized on 08/01 The UPS Store #2744 89 Parrish FL P00000000984943746 Card 3166 | | 21.92 | |
| 8/1 | 1097 | Check | | 666.00 | 573.84 |
| 8/2 | | 08/02 Bankcard Deposit ███ 9144 | 905.00 | | |
| 8/2 | | Purchase authorized on 08/02 Circle K # 07629 8400 Parrish FL P00000000934449961 Card 3166 | | 15.01 | 1,463.83 |
| 8/3 | | 08/03 Bankcard Deposit ███ 9144 | 42.80 | | |
| 8/3 | | Purchase authorized on 08/01 WWW.Alibaba.Com Delaware DE S588214064383934 Card 3174 | | 20.59 | |
| 8/3 | | Cash eWithdrawal in Branch/Store 08/03/2018 4:24 Pm 1510 Cortez Rd W Bradenton FL 3174 | | 1,350.00 | 136.04 |
| 8/6 | | 08/06 Bankcard Deposit ███ 9144 | 454.75 | | |
| 8/6 | | 08/06 Bankcard Deposit ███ 9144 | 722.25 | | |
| 8/6 | | 08/06 Bankcard Deposit ███ 9144 | 743.65 | | |
| 8/6 | | Recurring Payment authorized on 08/03 Phone.Com 9319419 WWW.Phone.Com CA S468215360842369 Card 3166 | | 83.91 | |
| 8/6 | | Purchase authorized on 08/04 Dollar General # 12110 US Parrish FL P00468216753406457 Card 3174 | | 24.18 | |
| 8/6 | | Purchase authorized on 08/05 Circle K # 07629 8400 Parrish FL P00000000689221850 Card 3166 | | 20.03 | 1,928.57 |
| 8/7 | | Purchase authorized on 08/07 Shell Service Station Ellenton FL P00338219738335641 Card 3166 | | 20.00 | |
| 8/7 | | United Fin Cas Ins Prem 180807 02823358 One B One Box Tv LLC | | 131.80 | 1,776.77 |
| 8/8 | | Money Transfer authorized on 08/07 From Fogle Donna PA S00468220040949392 Card 3166 | 61.38 | | |

Account number: ████9888 ▪ August 1, 2018 - August 31, 2018 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/8 | | 08/08Bankcard Deposit ████9144 | 187.25 | | |
| 8/8 | | Fpl Direct Debit Elec Pymt 08/18 3733077360 Telv Donna C Fogle | | 269.37 | |
| 8/8 | 1098 | Check | | 585.00 | 1,171.03 |
| 8/9 | | Purchase authorized on 08/07 WWW.Alibaba.Com Delaware DE S588220004243771 Card 3174 | | 1,149.96 | |
| 8/9 | | Bright House Net Cable Tv 180808 9251144 *Ivr | | 84.98 | -63.91 |
| 8/10 | | 08/10Bankcard Deposit ████9144 | 722.50 | | |
| 8/10 | | Bankcard Fee - ████9144 | | 51.01 | |
| 8/10 | | Bankcard Interchange Fee - ████9144 | | 89.81 | |
| 8/10 | | Bankcard Discount Fee - ████9144 | | 148.44 | |
| 8/10 | | Purchase authorized on 08/10 Wawa Store 5165 Bradenton FL P00468222731782616 Card 3166 | | 15.00 | |
| 8/10 | | Purchase authorized on 08/10 USPS PO 11262501 2605 72N Ellenton FL P00308222746033009 Card 3174 | | 5.64 | 348.69 |
| 8/13 | | 08/13Bankcard Deposit ████9144 | 267.50 | | |
| 8/13 | | ATM Cash Deposit on 08/12 7112 U.S Highway 301 N Ellenton FL 0005244 ATM ID 6534B Card 3166 | 550.00 | | |
| 8/13 | | 08/13Bankcard Deposit ████9144 | 187.25 | | |
| 8/13 | | Purchase authorized on 08/12 Circle K # 07629 8400 Parrish FL P00000000932720186 Card 3166 | | 15.02 | |
| 8/13 | | Purchase authorized on 08/13 The UPS Store #2744 89 Parrish FL P00000000177369509 Card 3166 | | 98.74 | 1,239.68 |
| 8/14 | | Purchase authorized on 08/12 WWW.Alibaba.Com Delaware DE S468225141917636 Card 3174 | | 575.50 | |
| 8/14 | | Purchase authorized on 08/14 Circle K # 07629 8400 Parrish FL P00000000885637350 Card 3166 | | 10.00 | |
| 8/14 | | Purchase authorized on 08/14 Wawa Store 5165 Bradenton FL P00388226718047615 Card 3166 | | 10.02 | 644.16 |
| 8/15 | | 08/15Bankcard Deposit ████9144 | 42.80 | | |
| 8/15 | 1099 | Check | | 480.00 | 206.96 |
| 8/16 | | 08/16Bankcard Deposit ████9144 | 374.50 | | |
| 8/16 | | Purchase authorized on 08/16 Circle K # 07629 8400 Parrish FL P00000000239296375 Card 3166 | | 20.01 | 561.45 |
| 8/17 | | 08/17Bankcard Deposit ████9144 | 267.50 | | 828.95 |
| 8/20 | | 08/20Bankcard Deposit ████9144 | 294.25 | | |
| 8/20 | | 08/20Bankcard Deposit ████9144 | 984.40 | | |
| 8/20 | | 08/20Bankcard Deposit ████9144 | 187.50 | | |
| 8/20 | | Purchase authorized on 08/20 WM Superc Wal-Mart Sup Palmetto FL P00000000874933589 Card 3174 | | 16.50 | |
| 8/20 | | Fdgl Lease Pymt 180820 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 8/20 | | < Business to Business ACH Debit - Fla Dept Revenue C01 59377542 One Box Tv LLC | | 568.58 | 1,670.80 |
| 8/21 | | Harland Clarke Check/Acc. 082018 00665207575482 One Box Tv, LLC | | 46.88 | |
| 8/21 | | Purchase authorized on 08/21 WM Superc Wal-Mart Sup Palmetto FL P00000000876933144 Card 3166 | | 106.94 | |
| 8/21 | 1100 | Check | | 535.00 | 981.98 |
| 8/22 | | Purchase authorized on 08/22 WM Superc Wal-Mart Sup Palmetto FL P00000000737917397 Card 3166 | | 53.37 | |
| 8/22 | | Purchase authorized on 08/22 USPS PO 11262501 2605 72N Ellenton FL P00308234743848761 Card 3166 | | 4.99 | 923.62 |
| 8/24 | | 08/24Bankcard Deposit ████9144 | 417.30 | | |
| 8/24 | | Purchase authorized on 08/24 Circle K # 07629 8400 Parrish FL P00000000177937469 Card 3166 | | 15.01 | 1,325.91 |
| 8/27 | | 08/27Bankcard Deposit ████9144 | 788.84 | | |
| 8/27 | | 08/27Bankcard Deposit ████9144 | 726.15 | | |
| 8/27 | | 08/27Bankcard Deposit ████9144 | 187.25 | | |
| 8/27 | | Paypal Transfer 180825 1003721831356 Donnafogle Oneboxtv | 124.66 | | |
| 8/27 | | Purchase authorized on 08/25 WWW.Alibaba.Com Delaware DE S388237601330826 Card 3174 | | 1,149.96 | |

Account number: ███████9888 ▪ August 1, 2018 - August 31, 2018 ▪ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|--------------------|---------------------|
| 8/27 | | Purchase authorized on 08/25 Hibachi Grill Buff Bradenton FL S308237791335780 Card 3174 | | 52.24 | |
| 8/27 | | Purchase authorized on 08/27 USPS PO 11262501 2605 72N Ellenton FL P00588239478601793 Card 3166 | | 5.64 | 1,944.97 |
| 8/28 | | Purchase authorized on 08/28 Circle K # 07629 8400 Parrish FL P00000000174403020 Card 3166 | | 15.01 | |
| 8/28 | | ATT Payment 082718 039556001Col1R William Firestone | | 391.86 | |
| 8/28 | 1101 | Check | | 530.00 | 1,008.10 |
| 8/29 | | 08/29Bankcard Deposit ████9144 | 684.80 | | 1,692.90 |
| 8/30 | | Purchase authorized on 08/30 Wawa 5178 Bradenton FL P00358242731146157 Card 3166 | | 25.01 | 1,667.89 |
| 8/31 | | 08/31Bankcard Deposit ████9144 | 187.25 | | 1,855.14 |
| **Ending balance on 8/31** | | | | | 1,855.14 |
| **Totals** | | | **$10,111.53** | **$9,710.64** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1097 | 8/1 | 666.00 | 1099 | 8/15 | 480.00 | 1101 | 8/28 | 530.00 |
| 1098 | 8/8 | 585.00 | 1100 | 8/21 | 535.00 | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2018 - 08/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|-----------------------------------|------------------------------------|----------------|
| **How to avoid the monthly service fee** | **Minimum required** | **This fee period** |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $971.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 25 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 27 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WXWX

Account number: ████9888 ▪ August 1, 2018 - August 31, 2018 ▪ Page 5 of 6



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 12 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████9888 ▪ August 1, 2018 - August 31, 2018 ▪ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your            $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████9888 ▪ September 1, 2018 - September 30, 2018 ▪ Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $1,855.14 |
| Deposits/Credits | 7,362.15 |
| Withdrawals/Debits | - 8,300.29 |
| **Ending balance on 9/30** | **$917.00** |
| Average ledger balance this period | $616.02 |

Account number: ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ **9888** ▪ September 1, 2018 - September 30, 2018 ▪ Page 2 of 6



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|----------|---------|
| 9/4 | | 09/04Bankcard Deposit ████ 9144 | 494.40 | | |
| 9/4 | | Money Transfer authorized on 09/02 From Fogle Donna PA S00388246037566449 Card 3166 | 55.46 | | |
| 9/4 | | 09/04Bankcard Deposit ████ 9144 | 535.00 | | |
| 9/4 | | Purchase authorized on 09/01 Dollar Tr 4424 E State Bradenton FL P00000000481633744 Card 3174 | | 4.28 | |
| 9/4 | | Purchase authorized on 09/02 Dollar General # 12110 US Parrish FL P00388245759139769 Card 3174 | | 13.45 | |
| 9/4 | | Purchase authorized on 09/02 WWW.Alibaba.Com Delaware DE S588245830404703 Card 3174 | | 862.21 | |
| 9/4 | | Purchase authorized on 09/03 Circle K # 07629 8400 Parrish FL P00000000271652585 Card 3166 | | 30.01 | |
| 9/4 | | Recurring Payment authorized on 09/03 Phone.Com 9358339 WWW.Phone.Com CA S588246416792097 Card 3166 | | 83.91 | |
| 9/4 | 1102 | Check | | 1,335.00 | |
| 9/4 | 1103 | Check | | 542.50 | 68.64 |
| 9/5 | | Purchase authorized on 09/05 7-Eleven Parrish FL P00000000187613465 Card 3166 | | 10.00 | 58.64 |
| 9/6 | | 09/06Bankcard Deposit ████ 9144 | 454.75 | | |
| 9/6 | | United Fin Cas Ins Prem 180906 02823358 One B One Box Tv LLC | | 131.80 | 381.59 |
| 9/7 | | Purchase authorized on 09/07 Circle K # 07629 8400 Parrish FL P00000000976875865 Card 3166 | | 10.00 | |
| 9/7 | 1104 | Check | | 80.00 | 291.59 |
| 9/10 | | 09/10Bankcard Deposit ████ 9144 | 16.05 | | |
| 9/10 | | 09/10Bankcard Deposit ████ 9144 | 615.25 | | |
| 9/10 | | Purchase authorized on 09/09 Circle K # 07629 8400 Parrish FL P00000000289518836 Card 3166 | | 10.01 | 912.88 |
| 9/11 | | Money Transfer authorized on 09/11 From Fogle Donna PA S00588254537125404 Card 3166 | 58.34 | | |
| 9/11 | | ATM Cash Deposit on 09/11 7112 U.S Highway 301 N Ellenton FL 0006278 ATM ID 6534B Card 3174 | 100.00 | | 1,071.22 |
| 9/12 | | 09/12Bankcard Deposit ████ 9144 | 467.59 | | |
| 9/12 | | Purchase authorized on 09/11 WWW.Alibaba.Com Delaware DE S308254838160305 Card 3174 | | 887.95 | 650.86 |
| 9/13 | | Purchase authorized on 09/10 Bright House Netwo 317-972-9700 FL S388253658643793 Card 3174 | | 74.28 | |
| 9/13 | | Purchase authorized on 09/10 Bright House Netwo 317-972-9700 FL S388253660395970 Card 3174 | | 84.98 | |
| 9/13 | | Bankcard Fee - ████ 144 | | 56.64 | |
| 9/13 | | Bankcard Interchange Fee - ████ 9144 | | 85.68 | |
| 9/13 | | Bankcard Discount Fee - ████ 9144 | | 205.38 | 143.90 |
| 9/14 | | 09/14Bankcard Deposit ████ 9144 | 267.50 | | |
| 9/14 | | ATM Cash Deposit on 09/14 7112 U.S Highway 301 N Ellenton FL 0007022 ATM ID 6534B Card 3166 | 140.00 | | |
| 9/14 | | Purchase authorized on 09/14 USPS PO 11262501 2605 72N Ellenton FL P00388257745433438 Card 3174 | | 5.64 | |
| 9/14 | 1105 | Check | | 512.50 | 33.26 |
| 9/17 | | 09/17Bankcard Deposit ████ 9144 | 882.75 | | |
| 9/17 | | 09/17Bankcard Deposit ████ 9144 | 642.00 | | |
| 9/17 | | Money Transfer authorized on 09/16 From Fogle Donna PA S00308260073758207 Card 3166 | 63.15 | | |
| 9/17 | | Purchase authorized on 09/17 Shell Service Station Palmetto FL P00308260409575493 Card 3166 | | 25.02 | 1,596.14 |
| 9/18 | | Purchase authorized on 09/17 WWW.Alibaba.Com Delaware DE S388260848140157 Card 3174 | | 862.21 | |
| 9/18 | | Purchase authorized on 09/18 USFS PO 11262501 2605 72N Ellenton FL P00588261752906706 Card 3174 | | 5.94 | 727.99 |
| 9/19 | | 09/19Bankcard Deposit - ████ 9144 | 395.90 | | 1,123.89 |
| 9/20 | | 09/20Bankcard Deposit - ████ 9144 | 267.50 | | |

Account number:  ████9888  ▪  September 1, 2018 - September 30, 2018  ▪  Page 3 of 6


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/20 | | Fdgl Lease Pymt 180920 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 9/20 | < | Business to Business ACH Debit - Fla Dept Revenue C01 61422040 One Box Tv LLC | | 629.55 | |
| 9/20 | 1106 | Check | | 605.00 | 117.62 |
| 9/21 | | 09/21 Bankcard Deposit ████ 9144 | 26.75 | | |
| 9/21 | | Flashstream Iat Paypal 180921 1003894439772 Donnafogle Oneboxtv | | 16.00 | 128.37 |
| 9/24 | | 09/24 Bankcard Deposit ████ 9144 | 267.50 | | |
| 9/24 | | 09/24 Bankcard Deposit ████ 9144 | 294.25 | | |
| 9/24 | | Money Transfer authorized on 09/24 From Fogle Donna PA S0058826750573 0521 Card 3166 | 60.26 | | |
| 9/24 | | Purchase authorized on 09/22 Dnh*Godaddy.Com 480-5058855 AZ S306265822312638 Card 3166 | | 17.06 | |
| 9/24 | | Paypal Inst Xfer 180923 Prohosting Donnafogle Oneboxtv | | 50.00 | |
| 9/24 | | Flashstream Iat Paypal 180924 1003898998741 Donnafogle Oneboxtv | | 223.99 | 459.33 |
| 9/25 | | Paypal Transfer 180925 1003919229570 Donnafogle Oneboxtv | 17.18 | | |
| 9/25 | | Paypal Transfer 180925 1003917765981 Donnafogle Oneboxtv | 34.36 | | 510.87 |
| 9/26 | | 09/26 Bankcard Deposit ████ 9144 | 535.00 | | |
| 9/26 | | Paypal Transfer 180926 1003924258402 Donnafogle Oneboxtv | 36.30 | | |
| 9/26 | | Fpl Direct Debit Elec Pymt 09/18 3733077360 Telv Donna C Fogle | | 285.08 | |
| 9/26 | 1107 | Check | | 515.00 | 282.09 |
| 9/27 | | 09/27 Bankcard Deposit ████ 9144 | 393.50 | | |
| 9/27 | | Money Transfer authorized on 09/27 From Fogle Donna PA S0058827059 4280296 Card 3166 | 23.44 | | 699.03 |
| 9/28 | | Money Transfer authorized on 09/28 From Fogle Donna PA S0038827151 2519349 Card 3166 | 17.97 | | |
| 9/28 | | ATM Cash Deposit on 09/28 2901 53Rd Avenue East Bradenton FL 0007894 ATM ID 0912P Card 3166 | 200.00 | | 917.00 |
| **Ending balance on 9/30** | | | | | **917.00** |
| **Totals** | | | **$7,362.15** | **$8,300.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:***If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1102 | 9/4 | 1,335.00 | 1104 | 9/7 | 80.00 | 1106 | 9/20 | 605.00 |
| 1103 | 9/4 | 542.50 | 1105 | 9/14 | 512.50 | 1107 | 9/26 | 515.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2018 - 09/30/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $616.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |

Account number: ▮▮▮▮ 9888 ▪ September 1, 2018 - September 30, 2018 ▪ Page 4 of 6



---

### *Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 19 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 16 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |

- - Average ledger balances in business checking, savings, and time accounts
- - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 400 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 16 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

---

Effective November 10, 2018, the sentence "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the first business day after the day we receive the transfer" in the first paragraph of the "Your ability to withdraw funds" section under the "Funds availability policy" in the Deposit Account Agreement will be replaced with "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the day we receive the transfer."

---

### A reminder...

You can request to close your account at any time if the account is in good standing (e.g. does not have a negative balance or restrictions such as holds on funds, legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.

- All outstanding items need to be processed and posted to your account before your request to close otherwise they will be returned unpaid.

- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, automated debit card payments, and direct deposits) otherwise, they may be returned unpaid.

- We will not be liable for any loss or damage that may result from not honoring items that are presented or received after your account is closed.

Account number:  ▮▮▮▮9888  ▪ September 1, 2018 - September 30, 2018  ▪ Page 5 of 6



- At the time of your request to close:
-- For interest-earning accounts, it stops earning interest from the date you request to close your account.
-- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
-- The Agreement continues to apply.

- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance.

- All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. If you have questions or concerns, please contact your local banker or call the number listed on your statement.

Account number: ████9888 ▪ September 1, 2018 – September 30, 2018 ▪ Page 6 of 6



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
    register or transfers into                       $ _____
    your account which are not                       $ _____
    shown on your statement.          + $ _____

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
    (Add Parts A and B)

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
    withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount $** |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ▅▅▅9888 ▪ October 1, 2018 - October 31, 2018 ▪ Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
      P.O. Box 6995
      Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

---

**Other Wells Fargo Benefits**

**Limited time offer - Up to $5,000 discount on commercial real estate financing**

As a small business owner or commercial real estate investor, Wells Fargo can help you purchase or refinance commercial real estate, or use your existing equity to grow your business. Apply by December 31, 2018 and we'll waive your origination fee.

Business Real Estate Financing offers competitive rates, low closing costs and a variety of term options on commercial property valued up to $5 million to help you meet your commercial real estate goals.

We can help with up to $1 million in financing on purchase or refinance loans or up to $500,000 in financing on equity loans.

**To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time. Or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/**

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.

Account number: ████ 9888  ▪  October 1, 2018 - October 31, 2018  ▪  Page 2 of 6



## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $917.00 |
| Deposits/Credits | 15,491.75 |
| Withdrawals/Debits | - 14,219.21 |
| **Ending balance on 10/31** | **$2,189.54** |
| Average ledger balance this period | $1,049.71 |

Account number: ████ 9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/1 | | 10/01 Bankcard Deposit ████ 9144 | 187.25 | | |
| 10/1 | | 10/01 Bankcard Deposit ████ 9144 | 428.25 | | |
| 10/1 | | 10/01 Bankcard Deposit ████ 9144 | 604.55 | | |
| 10/1 | | Paypal Transfer 180930 1003953569575 Donnafogle Oneboxtv | 18.15 | | |
| 10/1 | | Paypal Transfer 180930 1003952055503 Donnafogle Oneboxtv | 31.45 | | |
| 10/1 | | Square Inc 181001R2 181001 L208387959820 One Box Tv LLC | 54.54 | | |
| 10/1 | | Paypal Transfer 180929 1003945770551 Donnafogle Oneboxtv | 90.75 | | |
| 10/1 | | Paypal Transfer 181001 1003958711324 Donnafogle Oneboxtv | 48.25 | | |
| 10/1 | | Purchase authorized on 09/28 WWW.Alibaba.Com Delaware DE S308271517785685 Card 3174 | | 862.21 | |
| 10/1 | | Flashstreams Hos Iat Paypal 181001 1003953740170 Donnafogle Oneboxtv | | 159.70 | 1,358.28 |
| 10/2 | | Money Transfer authorized on 10/02 From Fogle Donna PA S00468275645777831 Card 3166 | 17.97 | | |
| 10/2 | | Money Transfer authorized on 10/02 From Fogle Donna PA S00388275679256690 Card 3166 | 17.97 | | 1,394.22 |
| 10/3 | | Square Inc 181003R2 181003 L208388448388 One Box Tv LLC | 36.36 | | |
| 10/3 | | 10/03 Bankcard Deposit ████ 9144 | 374.50 | | |
| 10/3 | 1109 | Check | | 1,435.00 | 370.08 |
| 10/4 | | Square Inc 181004R2 181004 L208388762965 One Box Tv LLC | 18.18 | | |
| 10/4 | | 10/04 Bankcard Deposit ████ 9144 | 187.25 | | |
| 10/4 | | Recurring Payment authorized on 10/02 Phone.Com 9397165 WWW.Phone.Com CA S388276222141370 Card 3166 | | 84.61 | |
| 10/4 | | Purchase authorized on 10/04 Murphy7322 Atwal Palmetto FL P00000000185303641 Card 3166 | | 20.00 | 470.90 |
| 10/5 | | Paypal Transfer 181005 1003988835215 Donnafogle Oneboxtv | 54.45 | | 525.35 |
| 10/9 | | 10/09 Bankcard Deposit ████ 9144 | 128.75 | | |
| 10/9 | | 10/09 Bankcard Deposit ████ 9144 | 738.30 | | |
| 10/9 | | 10/09 Bankcard Deposit ████ 9144 | 722.25 | | |
| 10/9 | | Paypal Transfer 181007 1004001004349 Donnafogle Oneboxtv | 18.15 | | |
| 10/9 | | Square Inc 181008R2 181008 L208389733728 One Box Tv LLC | 18.18 | | |
| 10/9 | | Square Inc 181008R2 181008 L208389733729 One Box Tv LLC | 18.18 | | |
| 10/9 | | Paypal Transfer 181007 1004001684627 Donnafogle Oneboxtv | 52.13 | | |
| 10/9 | | Paypal Transfer 181007 1004000701847 Donnafogle Oneboxtv | 72.60 | | |
| 10/9 | | Paypal Transfer 181006 1003994769253 Donnafogle Oneboxtv | 134.82 | | |
| 10/9 | | Paypal Transfer 181009 1004014395135 Donnafogle Oneboxtv | 90.75 | | |
| 10/9 | | Purchase authorized on 10/07 Wawa Store 5165 Bradenton FL P00588280734758070 Card 3166 | | 25.00 | |
| 10/9 | | Purchase authorized on 10/07 WWW.Alibaba.Com Delaware DE S588281063323878 Card 3174 | | 862.21 | |

Account number: ████9888 ▪ October 1, 2018 - October 31, 2018 ▪ Page 3 of 6



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/9 | | Purchase authorized on 10/09 USPS PO 11262501 2605 72N Ellenton FL P00588282762871160 Card 3174 | | 25.90 | |
| 10/9 | | United Fin Cas Ins Prem 181009 02823358 One B One Box Tv LLC | | 131.80 | |
| 10/9 | | Flashstreams Hos lat Paypal 181009 1004000708317 Donnafogle Oneboxtv | | 183.94 | |
| 10/9 | 1108 | Check | | 535.00 | 755.61 |
| 10/10 | | Paypal Transfer 181010 1004021713758 Donnafogle Oneboxtv | 18.15 | | 773.76 |
| 10/11 | | 10/11Bankcard Deposit -████9144 | 535.25 | | |
| 10/11 | | Paypal Transfer 181011 1004027512545 Donnafogle Oneboxtv | 54.45 | | |
| 10/11 | | Paypal Transfer 181011 1004026647943 Donnafogle Oneboxtv | 54.45 | | |
| 10/11 | | Bankcard Fee -████9144 | | 56.19 | |
| 10/11 | | Bankcard Interchange Fee -████9144 | | 98.53 | |
| 10/11 | | Bankcard Discount Fee -████9144 | | 176.90 | |
| 10/11 | | ATT Payment 101018 812843002Col1J William Firestone | | 446.04 | 640.25 |
| 10/12 | | 10/12Bankcard Deposit -████9144 | 187.25 | | |
| 10/12 | | Paypal Transfer 181012 1004034316535 Donnafogle Oneboxtv | 72.60 | | |
| 10/12 | | Purchase authorized on 10/12 Wawa Store 5165 Bradenton FL P00588285541639694 Card 3166 | | 10.01 | |
| 10/12 | | Cash eWithdrawal in Branch/Store 10/12/2018 11:27 Am 1510 Cortez Rd W Bradenton FL 3166 | | 510.00 | 380.09 |
| 10/15 | | Money Transfer authorized on 10/13 From Fogle Donna PA S00468287006519686 Card 3166 | 51.61 | | |
| 10/15 | | 10/15Bankcard Deposit -████9144 | 486.70 | | |
| 10/15 | | Money Transfer authorized on 10/14 From Fogle Donna PA S00358288021461558 Card 3166 | 53.91 | | |
| 10/15 | | 10/15Bankcard Deposit -████9144 | 775.75 | | |
| 10/15 | | Paypal Transfer 181013 1004040301093 Donnafogle Oneboxtv | 18.15 | | |
| 10/15 | | Square Inc 181015R2 181015 L208391381633 One Box Tv LLC | 18.18 | | |
| 10/15 | | Paypal Transfer 181013 1004039040162 Donnafogle Oneboxtv | 54.45 | | |
| 10/15 | | Purchase authorized on 10/15 USPS PO 11262501 2605 72N Ellenton FL P00388288758398939 Card 3174 | | 11.74 | |
| 10/15 | | Purchase authorized on 10/15 Circle K # 07629 8400 Parrish FL P00000000835283869 Card 3166 | | 15.04 | |
| 10/15 | | Flashstreams Hos lat Paypal 181015 1004040519838 Donnafogle Oneboxtv | | 158.63 | 1,653.43 |
| 10/16 | | Square Inc 181016R2 181016 L208391568320 One Box Tv LLC | 18.18 | | |
| 10/16 | | Money Transfer authorized on 10/16 From Fogle Donna PA S00588289587976974 Card 3166 | 61.60 | | |
| 10/16 | | Paypal Transfer 181016 1004061076255 Donnafogle Oneboxtv | 36.30 | | |
| 10/16 | | Purchase authorized on 10/14 WWW.Alibaba.Com Delaware DE S308288091422390 Card 3174 | | 862.21 | |
| 10/16 | 1110 | Check | | 455.00 | 452.30 |
| 10/17 | | Fpl Direct Debit Elec Pymt 10/18 3733077360 Telv Donna C Fogle | | 236.81 | 215.49 |
| 10/18 | | ATM Cash Deposit on 10/18 7112 U.S Highway 301 N Ellenton FL 0000273 ATM ID 6534B Card 3166 | 750.00 | | |
| 10/18 | | Paypal Transfer 181018 1004072880298 Donnafogle Oneboxtv | 36.30 | | |
| 10/18 | | Purchase authorized on 10/15 Bright House Netwo 317-972-9700 FL S388288603259608 Card 3174 | | 84.23 | 917.56 |
| 10/19 | | Square Inc 181019R2 181019 L208392384767 One Box Tv LLC | 18.18 | | |
| 10/19 | | 10/19Bankcard Deposit ████9144 | 1,436.75 | | |
| 10/19 | | Money Transfer authorized on 10/19 From Fogle Donna PA S00588202680369037 Card 3166 | 71.87 | | |
| 10/19 | | Purchase authorized on 10/19 Shell Service Station Palmetto FL P00308292767272652 Card 3166 | | 30.00 | |
| 10/19 | 1111 | Check | | 537.50 | |
| 10/19 | | Flashstreams Hos lat Paypal 181019 1004080459804 Donnafogle Oneboxtv | | 158.41 | 1,718.45 |
| 10/22 | | 10/22Bankcard Deposit ████9144 | 288.90 | | |
| 10/22 | | 10/22Bankcard Deposit ████9144 | 674.10 | | |
| 10/22 | | 10/22Bankcard Deposit ████9144 | 642.25 | | |
| 10/22 | | Square Inc 181022R2 181022 L208393040383 One Box Tv LLC | 18.18 | | |
| 10/22 | | Paypal Transfer 181020 1004086271837 Donnafogle Oneboxtv | 142.58 | | |

Account number: ████ 9888 ▪ October 1, 2018 - October 31, 2018 ▪ Page 4 of 6



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/22 | | Paypal Transfer 181021 1004092141530 Donnafogle Oneboxtv | 145.20 | | |
| 10/22 | | Purchase authorized on 10/18 WWW.Alibaba.Com Delaware DE S588292012161651 Card 3174 | | 862.21 | |
| 10/22 | | Purchase authorized on 10/20 USPS PO 11097701 4112 53R Bradenton FL P00588293529589547 Card 3166 | | 11.64 | |
| 10/22 | 1112 | Check | | 80.00 | |
| 10/22 | | Fdgl Lease Pymt 181022 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 10/22 | | < Business to Business ACH Debit - Fla Dept Revenue C01 63712520 One Box Tv LLC | | 464.44 | 2,172.15 |
| 10/23 | | Money Transfer authorized on 10/23 From Fogle Donna PA S00388296579103447 Card 3166 | 89.48 | | |
| 10/23 | | Paypal Transfer 181023 1004106294329 Donnafogle Oneboxtv | 72.60 | | |
| 10/23 | | Purchase authorized on 10/21 WWW.Alibaba.Com Delaware DE S588295035076126 Card 3174 | | 894.13 | |
| 10/23 | | Purchase authorized on 10/23 Racetrac100 Bradenton FL P00388296737487541 Card 3166 | | 25.00 | |
| 10/23 | | Purchase authorized on 10/23 Dollar General # 12110 US Parrish FL P00468296769479878 Card 3174 | | 41.37 | |
| 10/23 | 1113 | Check | | 735.50 | 638.23 |
| 10/24 | | Square Inc 181024R2 181024 L208393404630 One Box Tv LLC | 18.18 | | |
| 10/24 | | 10/24Bankcard Deposit - ████ | 337.05 | | |
| 10/24 | | Flashstreams Hos lat Paypal 181024 1004107685179 Donnafogle Oneboxtv | | 276.05 | 717.41 |
| 10/25 | | 10/25Bankcard Deposit - ████ 9144 | 267.50 | | |
| 10/25 | | Paypal Transfer 181025 1004114389989 Donnefogle Oneboxtv | 46.01 | | |
| 10/25 | | Paypal Transfer 181025 1004116748026 Donnafogle Oneboxtv | 51.54 | | |
| 10/25 | | Paypal Transfer 181025 1004119732712 Donnafogle Oneboxtv | 72.60 | | |
| 10/25 | | Purchase authorized on 10/24 AAA Poc Membership 800-222-1134 FL S308297498066861 Card 3174 | | 138.00 | 1,017.06 |
| 10/26 | | 10/26Bankcard Deposit ████ 9144 | 374.50 | | |
| 10/26 | | Paypal Transfer 181026 1004126487256 Donnefogle Oneboxtv | 145.20 | | |
| 10/26 | | Purchase authorized on 10/25 Racetrac549 Palmetto FL P00588298749168050 Card 3166 | | 20.00 | |
| 10/26 | | Purchase authorized on 10/26 USPS PO 11721502 520 7th Palmetto FL P00588299737763159 Card 3174 | | 1.19 | 1,515.57 |
| 10/29 | | 10/29Bankcard Deposit ████ 9144 | 1,118.55 | | |
| 10/29 | | 10/29Bankcard Deposit ████ 9144 | 684.80 | | |
| 10/29 | | 10/29Bankcard Deposit ████ 9144 | 267.50 | | |
| 10/29 | | Square Inc 181029R2 181029 L208394707803 One Box Tv LLC | 18.18 | | |
| 10/29 | | Square Inc 181029R2 181029 L208394707804 One Box Tv LLC | 18.18 | | |
| 10/29 | | Paypal Transfer 181028 1004134130885 Donnafogle Oneboxtv | 25.92 | | |
| 10/29 | | Paypal Transfer 181027 1004130857795 Donnafogle Oneboxtv | 36.30 | | |
| 10/29 | | Paypal Transfer 181028 1004139711047 Donnafogle Oneboxtv | 54.45 | | |
| 10/29 | | Paypal Transfer 181028 1004138127596 Donnafogle Oneboxtv | 69.98 | | |
| 10/29 | | Paypal Transfer 181027 1004133152338 Donnafogle Oneboxtv | 108.90 | | |
| 10/29 | | Paypal Transfer 181028 1004144341225 Donnafogle Oneboxtv | 54.45 | | |
| 10/29 | | Paypal Transfer 181029 1004147245030 Donnafogle Oneboxtv | 62.22 | | |
| 10/29 | | Purchase authorized on 10/25 Bright House Netwo 317-972-9700 FL S4682986026642218 Card 3174 | | 84.23 | |
| 10/29 | | Purchase authorized on 10/25 Bright House Netwo 317-972-9700 FL S388299607983407 Card 3174 | | 84.98 | |
| 10/29 | | Purchase authorized on 10/26 WWW.Alibaba.Com Delaware DE S308300013656254 Card 3174 | | 851.40 | |
| 10/29 | | Purchase authorized on 10/28 WWW.Alibaba.Com Delaware DE S468301839874964 Card 3174 | | 879.71 | |
| 10/29 | | Purchase authorized on 10/29 7-Eleven Parrish FL P0000000474239034 Card 3166 | | 15.01 | |
| 10/29 | | Fpl Direct Debit Pymt 10/18 3733077360 Telv Donna C Fogle | | 247.47 | 1,872.20 |
| 10/30 | | Paypal Transfer 181030 1004151661811 Donnafogle Oneboxtv | 62.22 | | |
| 10/30 | | Paypal Transfer 181030 1004153772725 Donnafogle Oneboxtv | 54.45 | | 1,988.87 |
| 10/31 | | 10/31Bankcard Deposit ████ 9144 | 297.40 | | |

Account number: ▮▮▮▮9888 ▪ October 1, 2018 - October 31, 2018 ▪ Page 5 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/31 | | Money Transfer authorized on 10/31 From Onebox Tv FL S00308305017887878 Card 3174 | 60.00 | | |
| 10/31 | | Paypal Transfer 181031 1004162133224 Donnafogle Oneboxtv | 18.15 | | |
| 10/31 | | Paypal Transfer 181031 1004161691815 Donnafogle Oneboxtv | 120.17 | | |
| 10/31 | | Flashstreams Hos lat Paypal 181031 1004162132229 Donnafogle Oneboxtv | | 295.05 | 2,189.54 |
| **Ending balance on 10/31** | | | | | 2,189.54 |
| **Totals** | | | **$15,491.75** | **$14,219.21** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1108 | 10/9 | 535.00 | 1110 | 10/16 | 455.00 | 1112 | 10/22 | 80.00 |
| 1109 | 10/3 | 1,435.00 | 1111 | 10/19 | 537.50 | 1113 | 10/23 | 735.50 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2018 - 10/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,050.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 26 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 25 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 700 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 66 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████ 9888 ▪ October 1, 2018 - October 31, 2018 ▪ Page 6 of 6



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                     $ _____
   register or transfers into                          $ _____
   your account which are not                          $ _____
   shown on your statement.              + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ▓▓▓▓9888  ■  November 1, 2018 - November 30, 2018  ■  Page 1 of 8



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed
small business owners on current and future perceptions of their business
financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s)  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

---

**Other Wells Fargo Benefits**

**Limited time offer – Up to $5,000 discount on commercial real estate financing**

As a small business owner or commercial real estate investor, Wells Fargo can help you purchase or refinance commercial real estate, or
use your existing equity to grow your business. Apply by December 31, 2018 and we'll waive your origination fee.

Business Real Estate Financing offers competitive rates, low closing costs and a variety of term options on commercial property valued
up to $5 million to help you meet your commercial real estate goals.

We can help with up to $1 million in financing on purchase or refinance loans or up to $500,000 in financing on equity loans.

**To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time. Or visit us on the web at
wellsfargo.com/biz/business-credit/real-estate/**

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply.
Equal housing lender.

Account number: ███9888 ▪ November 1, 2018 - November 30, 2018 ▪ Page 2 of 8



---

## Activity summary

| | |
|---|---:|
| Beginning balance on 11/1 | $2,189.54 |
| Deposits/Credits | 19,363.56 |
| Withdrawals/Debits | - 18,923.67 |
| **Ending balance on 11/30** | **$2,629.43** |
| Average ledger balance this period | $1,049.29 |

Account number: ███9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | 1098 | Check | | 650.00 | |
| 11/1 | 1097 | Check | | 670.00 | |
| 11/1 | | 11/01Bankcard Deposit ██████9144 | 1,150.25 | | |
| 11/1 | | Paypal Transfer 181101 1004166633111 Donnafogle Oneboxtv | 108.90 | | |
| 11/1 | | Paypal Transfer 181101 1004169801511 Donnafogle Oneboxtv | 54.45 | | |
| 11/1 | | Purchase authorized on 11/01 Circle K # 07629 8400 Parrish FL P00000000584770758 Card 3166 | | 10.01 | 2,173.13 |
| 11/2 | | Credit for Check Fraud Claim | 1,320.00 | | |
| 11/2 | 1115 | Check | | 1,385.00 | |
| 11/2 | | 11/02Bankcard Deposit ██████9144 | 431.75 | | |
| 11/2 | | Paypal Transfer 181102 1004176863280 Donnafogle Oneboxtv | 54.45 | | |
| 11/2 | | Purchase authorized on 11/01 Agi*Renters/Condo 800-370-1990 FL S388305465149832 Card 3174 | | 274.00 | |
| 11/2 | | Purchase authorized on 11/02 Wawa Store 5165 Bradenton FL P00000000576544124 Card 3166 | | 13.00 | 2,307.33 |
| 11/5 | | ATT Payment 110118 169466003Cer1A William Firestone | | 391.86 | |
| 11/5 | | 11/05Bankcard Deposit ██████9144 | 535.00 | | |
| 11/5 | | 11/05Bankcard Deposit ██████9144 | 658.05 | | |
| 11/5 | | 11/05Bankcard Deposit ██████9144 | 482.00 | | |
| 11/5 | | Paypal Transfer 181103 1004183059434 Donnafogle Oneboxtv | 18.15 | | |
| 11/5 | | Paypal Transfer 181104 1004190168356 Donnafogle Oneboxtv | 54.45 | | |
| 11/5 | | Paypal Transfer 181103 1004182685778 Donnafogle Oneboxtv | 116.67 | | |
| 11/5 | | Paypal Transfer 181104 1004189750244 Donnafogle Oneboxtv | 217.80 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Fogle Donna PA S00588309489241302 Card 3166 | 89.84 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Fogle Donna PA S00388309495189566 Card 3166 | 25.66 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Fogle Donna PA S00388309683916050 Card 3166 | 17.97 | | |
| 11/5 | | Recurring Payment authorized on 11/03 Phone.Com 9436735 WWW.Phone.Com CA S588307320035097 Card 3166 | | 85.04 | |
| 11/5 | | Purchase authorized on 11/03 Racetrac 2394 Bradenton FL P00388307494760489 Card 3166 | | 15.00 | |
| 11/5 | | Purchase authorized on 11/03 Dollar General # 12110 US Parrish FL P00588307769083934 Card 3174 | | 12.04 | |
| 11/5 | | Purchase authorized on 11/04 Domino's 3845 941-747-7879 FL S308308715398413 Card 3174 | | 22.01 | |
| 11/5 | | Cash eWithdrawal in Branch/Store 11/05/2018 12:47 Pm 7112 US Hwy 301 N Ellenton FL 3166 | | 1,753.00 | |
| 11/5 | | Purchase authorized on 11/05 Shell Service Station Palmetto FL P00388309660756549 Card 3166 | | 15.00 | |

Account number: ▮▮▮9888 ▪ November 1, 2018 - November 30, 2018 ▪ Page 3 of 8



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 11/5 | | Flashstreams Hos lat Paypal 181105 1004194989311 Donnafogle Oneboxtv | | 296.36 | 1,932.61 |
| 11/6 | 1114 | Check | | 697.00 | |
| 11/6 | | Money Transfer authorized on 11/06 From Fogle Donna PA S00308310625629134 Card 3166 | 143.75 | | |
| 11/6 | | Purchase authorized on 11/04 WWW.Alibaba.Com Delaware DE S388309069619293 Card 3174 | | 961.15 | 418.21 |
| 11/8 | | 11/08Bankcard Deposit ▮▮▮9144 | 882.75 | | |
| 11/8 | | Money Transfer authorized on 11/08 From Fogle Donna PA S00308312480120900 Card 3166 | 89.84 | | |
| 11/8 | | Money Transfer authorized on 11/08 From Fogle Donna PA S00388312654634272 Card 3166 | 35.94 | | |
| 11/8 | | Purchase authorized on 11/05 Bright House Netwo 317-972-9700 FL S388309812030794 Card 3174 | | 86.25 | |
| 11/8 | | Purchase Intl authorized on 11/05 Xt Network Saint Avertin Fra S638312545948552 Card 3166 | | 10.35 | |
| 11/8 | | International Purchase Transaction Fee | | 0.31 | |
| 11/8 | | Purchase authorized on 11/07 Domino's 3845 941-747-7879 FL S468311697645271 Card 3174 | | 22.01 | |
| 11/8 | | Purchase authorized on 11/08 Racetrac100 Bradenton FL P00308312674995894 Card 3166 | | 30.01 | |
| 11/8 | | Purchase authorized on 11/08 WM Superc Wal-Mart Sup Palmetto FL P00000000174065416 Card 3174 | | 288.28 | 989.53 |
| 11/9 | | 11/09Bankcard Deposit ▮▮▮9144 | 1,192.95 | | |
| 11/9 | | Purchase authorized on 11/07 Gw Cortez & 34th 941-6840073 FL S308311811028356 Card 3174 | | 32.00 | |
| 11/9 | | Purchase authorized on 11/07 Five Below 916 Bradenton FL S588311826401067 Card 3174 | | 6.42 | |
| 11/9 | | Purchase authorized on 11/08 WWW.Alibaba.Com Delaware DE S388312826246342 Card 3174 | | 879.71 | 1,264.35 |
| 11/13 | 1116 | Check | | 687.50 | |
| 11/13 | | 11/13Bankcard Deposit ▮▮▮9144 | 561.75 | | |
| 11/13 | | Money Transfer authorized on 11/10 From Fogle Donna PA S00308314465985981 Card 3166 | 71.87 | | |
| 11/13 | | Money Transfer authorized on 11/10 From Fogle Donna PA S00308314548625445 Card 3166 | 35.94 | | |
| 11/13 | | Money Transfer authorized on 11/10 From Fogle Donna PA S00388314630518735 Card 3166 | 17.97 | | |
| 11/13 | | Money Transfer authorized on 11/10 From Fogle Donna PA S00388315004214414 Card 3166 | 106.07 | | |
| 11/13 | | 11/13Bankcard Deposit ▮▮▮9144 | 160.50 | | |
| 11/13 | | Money Transfer authorized on 11/11 From Fogle Donna PA S00468315532768522 Card 3166 | 53.91 | | |
| 11/13 | | Money Transfer authorized on 11/11 From Fogle Donna PA S00388316037637882 Card 3166 | 17.67 | | |
| 11/13 | | Money Transfer authorized on 11/11 From Fogle Donna PA S00308316103169942 Card 3166 | 61.22 | | |
| 11/13 | | 11/13Bankcard Deposit ▮▮▮9144 | 192.60 | | |
| 11/13 | | Money Transfer authorized on 11/12 From Fogle Donna PA S00388316587007895 Card 3166 | 71.87 | | |
| 11/13 | | Money Transfer authorized on 11/12 From Fogle Donna PA S00588316725067639 Card 3166 | 64.99 | | |
| 11/13 | | Money Transfer authorized on 11/13 From Fogle Donna PA S00388317493663515 Card 3166 | 53.91 | | |
| 11/13 | | Stripe Transfer x | 235.76 | | |
| 11/13 | | Money Transfer authorized on 11/13 From Fogle Donna PA S00308317624701788 Card 3166 | 17.97 | | |
| 11/13 | | Money Transfer authorized on 11/13 From Onebox Tv FL S00588317727222353 Card 3174 | 60.00 | | |
| 11/13 | | Purchase authorized on 11/11 Citgo Palmer's E Sarasota FL P00000000382781991 Card 3166 | | 15.00 | |

Account number: ▇▇▇▇9888 ▪ November 1, 2018 - November 30, 2018 ▪ Page 4 of 8



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 11/13 | | Purchase authorized on 11/12 WWW.Alibaba.Com Delaware DE S588316426260409 Card 3174 | | 1,179.09 | |
| 11/13 | | Bankcard Fee - ▇▇▇144 | | 58.88 | |
| 11/13 | | Bankcard Interchange Fee - ▇▇▇9144 | | 96.78 | |
| 11/13 | | Bankcard Discount Fee - ▇▇▇9144 | | 245.55 | |
| 11/13 | | Flashstreams Hos lat Paypal 181113 1004233333388 Donnafogle Oneboxtv | | 65.77 | |
| 11/13 | | Flashstreams Hos lat Paypal 181113 1004236862213 Donnafogle Oneboxtv | | 294.28 | 405.50 |
| 11/14 | 1117 | Check | | 80.00 | |
| 11/14 | | 11/14Bankcard Deposit ▇▇▇9144 | 454.75 | | |
| 11/14 | | Stripe Transfer x | 127.05 | | |
| 11/14 | | Purchase authorized on 11/14 USPS PO 11097701 4112 53R Bradenton FL P00308318590691284 Card 3166 | | 22.39 | 884.91 |
| 11/15 | 1119 | Check | | 657.50 | |
| 11/15 | | Square Inc 181115R2 181115 L208398586504 One Box Tv LLC | 361.24 | | |
| 11/15 | | 11/15Bankcard Deposit - ▇▇▇9144 | 1,160.95 | | |
| 11/15 | | Stripe Transfer x | 178.43 | | |
| 11/15 | | Paypal Transfer 181115 1004266268501 Donnafogle Oneboxtv | 54.45 | | |
| 11/15 | | Paypal Transfer 181115 1004265095836 Donnafogle Oneboxtv | 62.22 | | 2,044.70 |
| 11/16 | | Paypal Inst Xfer 181115 Prohosting Donnafogle Oneboxtv | | 41.85 | |
| 11/16 | | 11/16Bankcard Deposit - ▇▇▇9144 | 187.25 | | |
| 11/16 | | Stripe Transfer x | 116.67 | | |
| 11/16 | | Purchase authorized on 11/15 WWW.Alibaba.Com Delaware DE S468319523179985 Card 3174 | | 1,149.44 | |
| 11/16 | | Purchase authorized on 11/16 Circle K # 07629 8400 Parrish FL P00000000179712626 Card 3166 | | 20.01 | 1,137.32 |
| 11/19 | | Paypal Inst Xfer 181116 Prohosting Donnafogle Oneboxtv | | 81.85 | |
| 11/19 | | 11/19Bankcard Deposit ▇▇▇9144 | 16.05 | | |
| 11/19 | | Money Transfer authorized on 11/17 From Fogle Donna PA S00388321828481827 Card 3166 | 53.91 | | |
| 11/19 | | 11/19Bankcard Deposit ▇▇▇9144 | 909.50 | | |
| 11/19 | | Money Transfer authorized on 11/18 From Fogle Donna PA S00388322529422154 Card 3166 | 71.87 | | |
| 11/19 | | 11/19Bankcard Deposit ▇▇▇9144 | 722.25 | | |
| 11/19 | | Money Transfer authorized on 11/19 From Fogle Donna PA S00388323527166353 Card 3166 | 71.87 | | |
| 11/19 | | Stripe Transfer x | 36.30 | | |
| 11/19 | | Money Transfer authorized on 11/19 From Fogle Donna PA S00588323840057488 Card 3166 | 51.31 | | |
| 11/19 | | Purchase authorized on 11/17 7-Eleven Parrish FL P00000000776826699 Card 3166 | | 30.00 | |
| 11/19 | | Flashstreams Hos lat Paypal 181119 1004287313246 Donnafogle Oneboxtv | | 294.57 | 2,663.96 |
| 11/20 | | ATT Payment 111618 898087001Csr1P William Firestone | | 448.43 | |
| 11/20 | | Square Inc 181120R2 181120 L208399772484 One Box Tv LLC | 221.80 | | |
| 11/20 | | Money Transfer authorized on 11/20 From Fogle Donna PA S00468324491069972 Card 3166 | 107.81 | | |
| 11/20 | | Money Transfer authorized on 11/20 From Fogle Donna PA S00308324565813518 Card 3166 | 35.94 | | |
| 11/20 | | Money Transfer authorized on 11/20 From Onebox Tv FL S00388324848010004 Card 3174 | 60.00 | | |
| 11/20 | | Purchase authorized on 11/19 WWW.Alibaba.Com Delaware DE S388323530057979 Card 3174 | | 1,125.25 | |
| 11/20 | | Fdgl Lease Pymt 181120 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | 1,476.61 |
| 11/21 | | < Business to Business ACH Debit - Fla Dept Revenue C01 65653812 One Box Tv LLC | | 744.72 | |
| 11/21 | | 11/21Bankcard Deposit ▇▇▇9144 | 187.25 | | |
| 11/21 | | Stripe Transfer x | 181.50 | | |
| 11/21 | | Money Transfer authorized on 11/21 From Fogle Donna PA S00588325622411232 Card 3166 | 17.97 | | |

Account number: ███████9888 ▪ November 1, 2018 - November 30, 2018 ▪ Page 5 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 11/21 | | Flashstreams Hos lat Paypal 181121 1004312100805 Donnafogle Oneboxtv | | 431.12 | 687.49 |
| 11/23 | 1118 | Check | | 632.50 | |
| 11/23 | | 11/23Bankcard Deposit ████ 9144 | 187.25 | | |
| 11/23 | | Money Transfer authorized on 11/22 From Fogle Donna PA S0030832651074790S Card 3166 | 71.87 | | |
| 11/23 | | ATM Cash Deposit on 11/22 7112 U.S Highway 301 Nort Ellenton FL 0005198 ATM ID 6534B Card 3166 | 350.00 | | |
| 11/23 | | Money Transfer authorized on 11/22 From Fogle Donna PA S0058832711670468S Card 3166 | 58.34 | | |
| 11/23 | | Stripe Transfer x | 72.60 | | |
| 11/23 | | Money Transfer authorized on 11/23 From Fogle Donna PA S00468327656498636 Card 3166 | 17.97 | | |
| 11/23 | | Money Transfer authorized on 11/23 From Fogle Donna PA S0038832782327696 4 Card 3166 | 17.97 | | |
| 11/23 | | Money Transfer authorized on 11/23 From Fogle Donna PA S00468327861088366 Card 3166 | 17.97 | | |
| 11/23 | | Purchase authorized on 11/22 WM Superc Wal-Mart Sup Palmetto FL P00000000439917925 Card 3174 | | 185.42 | |
| 11/23 | | Purchase authorized on 11/23 7-Eleven Parrish FL P0000000779689903 Card 3166 | | 15.00 | |
| 11/23 | | Flashstreams Hos lat Paypal 181123 1004321184213 Donnafogle Oneboxtv | | 430.27 | 218.27 |
| 11/26 | | 11/26Bankcard Deposit ████ 9144 | 454.75 | | |
| 11/26 | | Money Transfer authorized on 11/24 From Fogle Donna PA S00468328466865210 Card 3166 | 51.02 | | |
| 11/26 | | Money Transfer authorized on 11/24 From Fogle Donna PA S0058832853938374 3 Card 3166 | 17.97 | | |
| 11/26 | | Money Transfer authorized on 11/24 From Fogle Donna PA S00308328565564519 Card 3166 | 17.97 | | |
| 11/26 | | Money Transfer authorized on 11/24 From Fogle Donna PA S00308328696999483 Card 3166 | 17.97 | | |
| 11/26 | | Money Transfer authorized on 11/24 From Fogle Donna PA S0058832877946199 9 Card 3166 | 17.97 | | |
| 11/26 | | 11/26Bankcard Deposit ████ 9144 | 722.25 | | |
| 11/26 | | Money Transfer authorized on 11/25 From Fogle Donna PA S00308329550765615 Card 3166 | 107.01 | | |
| 11/26 | | 11/26Bankcard Deposit ████ 9144 | 417.30 | | |
| 11/26 | | Money Transfer authorized on 11/26 From Fogle Donna PA S00308330552367079 Card 3166 | 72.68 | | |
| 11/26 | | Stripe Transfer x | 54.45 | | |
| 11/26 | | Money Transfer authorized on 11/26 From Fogle Donna PA S00308330642369425 Card 3166 | 35.84 | | |
| 11/26 | | Purchase authorized on 11/23 Google *Stealworks G.CO/Helppay# CA S388328047595377 Card 3174 | | 4.99 | |
| 11/26 | | Purchase authorized on 11/26 Sunoco 08385015 Bradenton FL P00000000176673474 Card 3166 | | 17.01 | 2,183.45 |
| 11/27 | | Money Transfer authorized on 11/27 From Fogle Donna PA S00308331459203463 Card 3166 | 123.28 | | |
| 11/27 | | Stripe Transfer x | 54.45 | | |
| 11/27 | | Money Transfer authorized on 11/27 From Fogle Donna PA S0038833172776422 8 Card 3166 | 17.97 | | |
| 11/27 | | Money Transfer authorized on 11/27 From Onebox Tv FL S00468331861177004 Card 3174 | 120.00 | | |
| 11/27 | | Purchase authorized on 11/25 WWW.Alibaba.Com Delaware DE S308330004806773 Card 3174 | | 1,125.25 | |
| 11/27 | | Purchase authorized on 11/26 Turmericmedicines. 6025794918 AZ S588330661757473 Card 3174 | | 67.98 | |
| 11/27 | | Fcgl Annual Fee 181127 052-1323765-000 Donna Fogle Oneboxtv | | 10.20 | 1,295.72 |
| 11/28 | | 11/28Bankcard Deposit ████ 9144 | 139.10 | | |

Account number: ███████9888 ▪ November 1, 2018 - November 30, 2018 ▪ Page 6 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 11/28 | | Money Transfer authorized on 11/28 From Fogle Donna PA S00308332476928219 Card 3166 | 61.60 | | |
| 11/28 | | Money Transfer authorized on 11/28 From Fogle Donna PA S00308332589047437 Card 3166 | 35.94 | | |
| 11/28 | | Stripe Transfer x | 145.20 | | |
| 11/28 | | Money Transfer authorized on 11/28 From Fogle Donna PA S00468332803578721 Card 3166 | 17.97 | | 1,695.53 |
| 11/29 | | 11/29Bankcard Deposit ████9144 | 374.50 | | |
| 11/29 | | Money Transfer authorized on 11/29 From Fogle Donna PA S00588333483384201 Card 3166 | 71.87 | | |
| 11/29 | | Stripe Transfer x | 127.66 | | |
| 11/29 | | Money Transfer authorized on 11/29 From Fogle Donna PA S00308333661819740 Card 3166 | 35.94 | | |
| 11/29 | | Money Transfer authorized on 11/29 From Fogle Donna PA S00468333710917409 Card 3166 | 25.66 | | |
| 11/29 | | Money Transfer authorized on 11/29 From Fogle Donna PA S00308333750047389 Card 3166 | 25.66 | | |
| 11/29 | | Purchase authorized on 11/29 Bradenton Bradenton FL P0000000575243905 Card 3166 | | 20.04 | 2,336.78 |
| 11/30 | | 11/30Bankcard Deposit. ████9144 | 187.25 | | |
| 11/30 | | Money Transfer authorized on 11/30 From Fogle Donna PA S00468334548716953 Card 3166 | 51.31 | | |
| 11/30 | | Stripe Transfer x | 18.15 | | |
| 11/30 | | Money Transfer authorized on 11/30 From Fogle Donna PA S00588334631631133 Card 3166 | 35.94 | | 2,629.43 |
| **Ending balance on 11/30** | | | | | 2,629.43 |
| **Totals** | | | **$19,363.56** | **$18,923.67** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1097 | 11/1 | 670.00 | 1115 | 11/2 | 1,385.00 | 1118 | 11/23 | 632.50 |
| 1098 | 11/1 | 650.00 | 1116 | 11/13 | 687.50 | 1119 | 11/15 | 657.50 |
| 1114 * | 11/6 | 697.00 | 1117 | 11/14 | 80.00 | | | |

\* *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2018 - 11/30/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,049.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 27 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 31 ☑ |

Account number:  ████████9888  ▪ November 1, 2018 - November 30, 2018  ▪ Page 7 of 8



---

### *Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |

   - Average ledger balances in business checking, savings, and time accounts
   - Most recent statement balance in eligible Wells Fargo business credit cards and
     lines of credit, and combined average daily balances from the previous month
     in eligible Wells Fargo business and commercial loans and lines of credit
   - For complete details on how you can avoid the monthly service fee based on
     your combined balances please refer to page 7 of the Business Account Fee and
     Information Schedule at www.wellsfargo.com/biz/fee-information

WX/WX

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 300 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 44 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  ████9888  ▪ November 1, 2018 - November 30, 2018  ▪ Page 8 of 8



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████9888  ▪  December 1, 2018 - December 31, 2018  ▪  Page 1 of 10



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $2,629.43 |
| Deposits/Credits | 25,419.43 |
| Withdrawals/Debits | - 24,515.64 |
| **Ending balance on 12/31** | **$3,533.22** |
| Average ledger balance this period | $2,073.52 |

Account number:  ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 2 of 10



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/3 | 1120 | Check | | 465.00 | |
| 12/3 | 1121 | Check | | 1,385.00 | |
| 12/3 | | Money Transfer authorized on 11/30 From Fogle Donna PA S00308335161864165 Card 3166 | 17.68 | | |
| 12/3 | | 12/03Bankcard Deposit ████ 9144 | 575.66 | | |
| 12/3 | | Money Transfer authorized on 12/01 From Fogle Donna PA S00588335452403866 Card 3166 | 53.91 | | |
| 12/3 | | Money Transfer authorized on 12/01 From Fogle Donna PA S00468335514897058 Card 3166 | 17.97 | | |
| 12/3 | | Money Transfer authorized on 12/01 From Fogle Donna PA S00308335617819697 Card 3166 | 71.87 | | |
| 12/3 | | Money Transfer authorized on 12/01 From Fogle Donna PA S00308335669902842 Card 3166 | 35.94 | | |
| 12/3 | | 12/03Bankcard Deposit ████ 9144 | 736.16 | | |
| 12/3 | | Money Transfer authorized on 12/02 From Fogle Donna PA S00388336540964048 Card 3166 | 17.97 | | |
| 12/3 | | Money Transfer authorized on 12/02 From Fogle Donna PA S00468336780982946 Card 3166 | 37.53 | | |
| 12/3 | | ATM Check Deposit on 12/02 7112 U.S Highway 301 Nort Ellenton FL 0008967 ATM ID 6534B Card 3166 | 267.50 | | |
| 12/3 | | Money Transfer authorized on 12/02 From Fogle Donna PA S00468336817673503 Card 3166 | 17.97 | | |
| 12/3 | | 12/03Bankcard Deposit ████ 9144 | 1,046.69 | | |
| 12/3 | | Money Transfer authorized on 12/03 From Fogle Donna PA S00468337460526175 Card 3166 | 71.87 | | |
| 12/3 | | Money Transfer authorized on 12/03 From Fogle Donna PA S00468337576101078 Card 3166 | 61.60 | | |
| 12/3 | | Stripe Transfer x | 73.25 | | |
| 12/3 | | Money Transfer authorized on 12/03 From Fogle Donna PA S00468337632866834 Card 3166 | 17.97 | | |
| 12/3 | | Money Transfer authorized on 12/03 From Fogle Donna PA S00468337766045202 Card 3166 | 17.97 | | |
| 12/3 | | Purchase authorized on 11/30 Dhgate 284125627 Redhill Gbr S30833501 0223105 Card 3166 | | 26.40 | |
| 12/3 | | Purchase authorized on 11/30 Dhgate 387551966 Redhill Gbr S308335057505828 Card 3166 | | 36.40 | |
| 12/3 | | Purchase authorized on 12/03 The UPS Store #2744 89 Parrish FL P00000000339686149 Card 3166 | | 217.75 | |
| 12/3 | | Purchase authorized on 12/03 7-Eleven Parrish FL P00000000086115560 Card 3166 | | 35.01 | 3,603.38 |
| 12/4 | | Money Transfer authorized on 12/04 From Fogle Donna PA S00468338457928880 Card 3166 | 125.78 | | |
| 12/4 | | Money Transfer authorized on 12/04 From Fogle Donna PA S00388338491401476 Card 3166 | 35.94 | | |
| 12/4 | | Money Transfer authorized on 12/04 From Fogle Donna PA S00308338567767290 Card 3166 | 53.91 | | |
| 12/4 | | Stripe Transfer x | 163.35 | | |
| 12/4 | | Money Transfer authorized on 12/04 From Fogle Donna PA S00588338639714549 Card 3166 | 17.97 | | |
| 12/4 | | Money Transfer authorized on 12/04 From Fogle Donna PA S00468338814134485 Card 3166 | 66.70 | | |
| 12/4 | | Purchase authorized on 12/02 Pizza Hut 46070004 941-7470777 FL S38833659120 7550 Card 3166 | | 29.34 | |
| 12/4 | | Purchase authorized on 12/02 WWW.Alibaba.Com Delaware DE S468337015195570 Card 3174 | | 1,135.54 | |
| 12/4 | | Recurring Payment authorized on 12/03 Phone.Com 9475542 WWW.Phone.Com CA S388337329571685 Card 3166 | | 84.61 | |
| 12/4 | | Purchase authorized on 12/03 Dnh*Godaddy.Com 480-5058855 AZ S308337717949894 Card 3166 | | 21.34 | |

Account number: 9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 3 of 10



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|--------|--------|
| 12/4 | | Purchase authorized on 12/03 Dnh*Godaddy.Com 480-5058855 AZ S588337719866794 Card 3166 | | 19.98 | |
| 12/4 | | Cash eWithdrawal in Branch/Store 12/04/2018 3:20 Pm 1510 Cortez Rd W Bradenton FL 3166 | | 2,251.76 | |
| 12/4 | | Purchase authorized on 12/04 USPS PO 11721502 520 7th Palmetto FL P00468338781058779 Card 3174 | | 10.34 | 514.12 |
| 12/5 | | 12/05Bankcard Deposit 9144 | 374.50 | | |
| 12/5 | | Money Transfer authorized on 12/05 From Fogle Donna PA S00388339479347802 Card 3166 | 97.53 | | |
| 12/5 | | Stripe Transfer x | 216.95 | | |
| 12/5 | | Paypal Transfer 181205 1004430776272 Donnafogle Oneboxtv | 18.15 | | |
| 12/5 | | Paypal Transfer 181205 1004432065201 Donnafogle Oneboxtv | 36.30 | | 1,257.55 |
| 12/6 | | Money Transfer authorized on 12/05 From Onebox Tv FL S00588340106409622 Card 3174 | 120.00 | | |
| 12/6 | | 12/06Bankcard Deposit 9144 | 909.50 | | |
| 12/6 | | Money Transfer authorized on 12/06 From Fogle Donna PA S00468340580164351 Card 3166 | 89.84 | | |
| 12/6 | | Stripe Transfer x | 81.52 | | |
| 12/6 | | Paypal Transfer 181206 1004438479930 Donnafogle Oneboxtv | 54.45 | | |
| 12/6 | | Money Transfer authorized on 12/06 From Fogle Donna PA S00388341035338400 Card 3166 | 35.94 | | 2,548.80 |
| 12/7 | | 12/07Bankcard Deposit 9144 | 187.25 | | |
| 12/7 | | Stripe Transfer x | 108.71 | | 2,844.76 |
| 12/10 | | Transferwise Inc Oneboxtv 181207 54982185 Oneboxtv | | 527.56 | |
| 12/10 | 1122 | Check | | 878.00 | |
| 12/10 | | 12/10Bankcard Deposit 9144 | 722.25 | | |
| 12/10 | | Money Transfer authorized on 12/08 From Fogle Donna PA S00388342462730716 Card 3166 | 71.87 | | |
| 12/10 | | 12/10Bankcard Deposit 9144 | 749.00 | | |
| 12/10 | | Money Transfer authorized on 12/09 From Fogle Donna PA S00468343544534333 Card 3166 | 35.94 | | |
| 12/10 | | Money Transfer authorized on 12/10 From Fogle Donna PA S00588344451904515 Card 3166 | 35.94 | | |
| 12/10 | | Money Transfer authorized on 12/10 From Fogle Donna PA S00388344491365769 Card 3166 | 35.94 | | |
| 12/10 | | Money Transfer authorized on 12/10 From Fogle Donna PA S00588344574653091 Card 3166 | 66.30 | | |
| 12/10 | | Stripe Transfer x | 36.30 | | |
| 12/10 | | Money Transfer authorized on 12/10 From Fogle Donna PA S00468344673090828 Card 3166 | 17.97 | | |
| 12/10 | | Purchase authorized on 12/07 Touchsuite 800-793-3250 FL S468341644844360 Card 3174 | | 560.00 | |
| 12/10 | | Purchase authorized on 12/07 WWW.Alibaba.Com Delaware DE S588342040963227 Card 3174 | | 1,125.25 | |
| 12/10 | | Purchase authorized on 12/10 7-Eleven Parrish FL P00000000573335695 Card 3166 | | 20.08 | 1,505.38 |
| 12/11 | | Money Transfer authorized on 12/11 From Fogle Donna PA S00388345469779854 Card 3166 | 17.97 | | |
| 12/11 | | Stripe Transfer x | 145.20 | | |
| 12/11 | | Money Transfer authorized on 12/11 From Fogle Donna PA S00388345697593323 Card 3166 | 35.94 | | |
| 12/11 | | Purchase authorized on 12/11 USPS PO 11679502 2333 53R Oneco FL P00468345773897460 Card 3174 | | 5.64 | 1,698.85 |
| 12/12 | | Money Transfer authorized on 12/11 From Onebox Tv FL S00588346076246207 Card 3174 | 120.00 | | |
| 12/12 | | Money Transfer authorized on 12/11 From Fogle Donna PA S00388346094098118 Card 3166 | 17.97 | | |
| 12/12 | | Money Transfer authorized on 12/12 From Fogle Donna PA S00588346494342385 Card 3166 | 71.87 | | |
| 12/12 | | Stripe Transfer x | 443.37 | | |
| 12/12 | | Money Transfer authorized on 12/12 From Fogle Donna PA S00588346622061759 Card 3166 | 17.97 | | |

Account number: ████9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 4 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 12/12 | | Money Transfer authorized on 12/12 From Fogle Donna PA S00388346689580136 Card 3166 | 17.97 | | |
| 12/12 | | Purchase authorized on 12/10 WWW.Alibaba.Com Delaware DE S308345120314629 Card 3174 | | 1,125.25 | |
| 12/12 | | Purchase authorized on 12/10 WWW.Alibaba.Com Delaware DE S588345130596412 Card 3174 | | 107.07 | |
| 12/12 | | Bankcard Fee - ████9144 | | 62.00 | |
| 12/12 | | Bankcard Interchange Fee - ████9144 | | 132.77 | |
| 12/12 | | Bankcard Discount Fee - ████9144 | | 269.10 | |
| 12/12 | | Purchase authorized on 12/12 7-Eleven Parrish FL P00000000539335227 Card 3166 | | 30.04 | 661.77 |
| 12/13 | | Purchase Return authorized on 12/11 Touchsuite 800-793-3250 FL S468345774890677 Card 3174 | 120.00 | | |
| 12/13 | | 12/13 Bankcard Deposit ████9144 | 722.25 | | |
| 12/13 | | Money Transfer authorized on 12/13 From Fogle Donna PA S00468347472189030 Card 3166 | 17.97 | | |
| 12/13 | | Money Transfer authorized on 12/13 From Fogle Donna PA S00308347519134828 Card 3166 | 17.97 | | |
| 12/13 | | Money Transfer authorized on 12/13 From Fogle Donna PA S00588347559048049 Card 3166 | 17.97 | | |
| 12/13 | | Money Transfer authorized on 12/13 From Fogle Donna PA S00468347657465430 Card 3166 | 17.97 | | |
| 12/13 | | Stripe Transfer x | 98.25 | | |
| 12/13 | | Purchase authorized on 12/13 Wal-Mart Super Center Palmetto FL P00000000687487911 Card 3174 | | 296.98 | 1,377.17 |
| 12/14 | | 12/14 Bankcard Deposit ████9144 | 1,738.75 | | |
| 12/14 | | Stripe Transfer x | 54.45 | | 3,170.37 |
| 12/17 | 1123 | Check | | 530.00 | |
| 12/17 | | 12/17 Bankcard Deposit ████9144 | 374.50 | | |
| 12/17 | | Money Transfer authorized on 12/15 From Fogle Donna PA S00468349457493792 Card 3166 | 97.53 | | |
| 12/17 | | Money Transfer authorized on 12/15 From Fogle Donna PA S00388349481048863 Card 3166 | 35.94 | | |
| 12/17 | | Money Transfer authorized on 12/15 From Fogle Donna PA S00308349532796197 Card 3166 | 17.97 | | |
| 12/17 | | 12/17 Bankcard Deposit ████9144 | 879.75 | | |
| 12/17 | | Money Transfer authorized on 12/16 From Fogle Donna PA S00388350469322773 Card 3166 | 17.97 | | |
| 12/17 | | Money Transfer authorized on 12/16 From Fogle Donna PA S00468350526742620 Card 3166 | 64.78 | | |
| 12/17 | | Money Transfer authorized on 12/16 From Onebox Tv FL S00388350767645655 Card 3174 | 120.00 | | |
| 12/17 | | 12/17 Bankcard Deposit - ████9144 | 250.00 | | |
| 12/17 | | Money Transfer authorized on 12/17 From Fogle Donna PA S00308351498966913 Card 3166 | 53.62 | | |
| 12/17 | | Stripe Transfer x | 90.56 | | |
| 12/17 | | Purchase authorized on 12/13 WWW.Alibaba.Com Delaware DE S308348007294807 Card 3174 | | 1,125.25 | |
| 12/17 | | Purchase authorized on 12/16 Speedway 06406 Bradenton FL P00308351080885456 Card 3166 | | 20.00 | 3,497.74 |
| 12/18 | | Transferwise Inc One Box Tv 181217 55963795 One Box Tv, LLC | | 1,225.20 | |
| 12/18 | 1124 | Check | | 80.00 | |
| 12/18 | | Money Transfer authorized on 12/18 From Fogle Donna PA S00388352424790371 Card 3166 | 35.94 | | |
| 12/18 | | Money Transfer authorized on 12/18 From Fogle Donna PA S00388352479342809 Card 3166 | 35.94 | | |
| 12/18 | | Stripe Transfer x | 161.89 | | |
| 12/18 | | Purchase authorized on 12/16 WWW.Alibaba.Com Delaware DE S388351026702091 Card 3174 | | 1,125.25 | |
| 12/18 | | Purchase authorized on 12/18 USPS PO 11262501 2605 72N Ellenton FL P00588352782361513 Card 3174 | | 48.95 | 1,252.11 |
| 12/19 | | Fpl Direct Debit Elec Pymt 12/18 3733077360 Telv Donna C Fogle | | 367.20 | |

Account number: ████9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 5 of 10



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 12/19 | | Bankcard Mtot Dep 181218 5█████████8504 One Box Tv, LLC | 633.59 | | |
| 12/19 | | Money Transfer authorized on 12/19 From Donna Fogle PA S00468353606900949 Card 3166 | 105.22 | | |
| 12/19 | | Stripe Transfer x | 163.16 | | |
| 12/19 | | Purchase authorized on 12/19 The UPS Store #2744 89 Parrish FL P00000000285123888 Card 3174 | | 57.78 | 1,729.10 |
| 12/20 | | Bankcard Mtot Dep 181219 5█████████8504 One Box Tv, LLC | 635.07 | | |
| 12/20 | | Money Transfer authorized on 12/20 From Fogle Donna PA S00588354493256317 Card 3166 | 71.87 | | |
| 12/20 | | Money Transfer authorized on 12/20 From Fogle Donna PA S00388354506845813 Card 3166 | 35.94 | | |
| 12/20 | | Money Transfer authorized on 12/20 From Fogle Donna PA S00308354551781811 Card 3166 | 35.94 | | |
| 12/20 | | Stripe Transfer x | 90.75 | | |
| 12/20 | | Money Transfer authorized on 12/20 From Onebox Tv FL S00388354624098565 Card 3174 | 120.00 | | |
| 12/20 | | Purchase authorized on 12/20 USPS PO 11721502 520 7th Palmetto FL P00588354794088438 Card 3174 | | 5.64 | |
| 12/20 | | Purchase authorized on 12/20 Palmetto Citgo Palmetto FL P00000000473624562 Card 3166 | | 20.00 | |
| 12/20 | | Fdgl Lease Pymt 181220 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | 2,653.81 |
| 12/21 | | < Business to Business ACH Debit - Fla Dept Revenue C01 67644607 One Box Tv LLC | | 752.24 | |
| 12/21 | | Paypal Inst Xfer 181220 Ipvanish Donnafogle Oneboxtv | | 77.99 | |
| 12/21 | 1125 | Check | | 725.00 | |
| 12/21 | | Money Transfer authorized on 12/20 From Donna Fogle PA S00308355073737194 Card 3166 | 35.94 | | |
| 12/21 | | Bankcard Mtot Dep 181220████████8504 One Box Tv, LLC | 487.39 | | |
| 12/21 | | Stripe Transfer x | 36.11 | | |
| 12/21 | | Money Transfer authorized on 12/21 From Onebox Tv FL S00588355733254325 Card 3174 | 120.00 | | |
| 12/21 | | Money Transfer authorized on 12/21 From Fogle Donna PA S00468355828332871 Card 3166 | 17.97 | | 1,795.99 |
| 12/24 | | Bankcard Mtot Dep 181221████████08504 One Box Tv, LLC | 936.25 | | |
| 12/24 | | Money Transfer authorized on 12/22 From Fogle Donna PA S00468356456250352 Card 3166 | 35.94 | | |
| 12/24 | | Money Transfer authorized on 12/22 From Fogle Donna PA S00308356473418549 Card 3166 | 17.97 | | |
| 12/24 | | Money Transfer authorized on 12/22 From Fogle Donna PA S00308356661687714 Card 3166 | 17.97 | | |
| 12/24 | | Money Transfer authorized on 12/22 From Onebox Tv FL S00308357038731815 Card 3174 | 120.00 | | |
| 12/24 | | Money Transfer authorized on 12/23 From Fogle Donna PA S00388357467442324 Card 3166 | 17.97 | | |
| 12/24 | | Money Transfer authorized on 12/23 From Fogle Donna PA S00468357790600831 Card 3166 | 17.97 | | |
| 12/24 | | Money Transfer authorized on 12/23 From Onebox Tv FL S00588357853472683 Card 3174 | 120.00 | | |
| 12/24 | | Bankcard Btot Dep 181223████████8504 One Box Tv, LLC | 2,151.99 | | |
| 12/24 | | Money Transfer authorized on 12/24 From Fogle Donna PA S00588358548026114 Card 3166 | 51.98 | | |
| 12/24 | | Stripe Transfer x | 89.90 | | |
| 12/24 | | Money Transfer authorized on 12/24 From Fogle Donna PA S00588358619652499 Card 3166 | 17.97 | | |
| 12/24 | | Money Transfer authorized on 12/24 From Fogle Donna PA S00588358740920229 Card 3166 | 35.94 | | |
| 12/24 | | Money Transfer authorized on 12/24 From Onebox Tv FL S00388358842157734 Card 3174 | 180.00 | | |
| 12/24 | | Purchase authorized on 12/16 Bright House Netwo 317-972-9700 FL S308351014127102 Card 3174 | | 140.69 | |

Account number: ████ 9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 6 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/24 | | Purchase authorized on 12/21 Bright House Netwo 317-972-9700 FL S308355546626735 Card 3174 | | 169.96 | |
| 12/24 | | Purchase authorized on 12/21 WWW.Alibaba.Com Delaware DE S588355838466642 Card 3174 | | 1,601.91 | |
| 12/24 | | Purchase authorized on 12/23 Wawa 5258 Bradenton FL P00308357507380536 Card 3166 | | 20.01 | |
| 12/24 | | Purchase authorized on 12/23 Crowder Bros Ace Hrdwr Bradenton FL P00000000477916432 Card 3174 | | 190.73 | 3,484.54 |
| 12/26 | | Paypal Inst Xfer 181223 1004575503718 Donnafogle Oneboxtv | | 595.00 | |
| 12/26 | | Money Transfer authorized on 12/25 From Fogle Donna PA S00558359471002956 Card 3166 | 89.84 | | |
| 12/26 | | Money Transfer authorized on 12/25 From Fogle Donna PA S00388359560690816 Card 3166 | 17.97 | | |
| 12/26 | | Money Transfer authorized on 12/25 From Fogle Donna PA S00308359563884538 Card 3166 | 17.97 | | |
| 12/26 | | Money Transfer authorized on 12/25 From Fogle Donna PA S00468359709299435 Card 3166 | 47.77 | | |
| 12/26 | | Money Transfer authorized on 12/26 From Fogle Donna PA S00468360563133962 Card 3166 | 89.84 | | |
| 12/26 | | Money Transfer authorized on 12/26 From Fogle Donna PA S00588360596888596 Card 3166 | 17.97 | | |
| 12/26 | | Stripe Transfer x | 162.50 | | |
| 12/26 | | Money Transfer authorized on 12/26 From Fogle Donna PA S00588360636113827 Card 3166 | 17.97 | | |
| 12/26 | | Purchase authorized on 12/25 Dhgate Dhgate Gbr S638360545182098 Card 3166 | | 106.00 | |
| 12/26 | | Lai Yue Ying Iat Paypal 181226 1004588708354 Donnafogle Oneboxtv | | 303.60 | 2,941.77 |
| 12/27 | | Transferwise Inc One Box Tv 181226 55899056 One Box Tv, LLC | | 586.40 | |
| 12/27 | | Money Transfer authorized on 12/26 From Onebox Tv FL S00308361110926088 Card 3174 | 180.00 | | |
| 12/27 | | Bankcard Mtot Dep 181226 ████8504 One Box Tv, LLC | 449.80 | | |
| 12/27 | | Money Transfer authorized on 12/27 From Fogle Donna PA S00468361500738644 Card 3166 | 35.94 | | |
| 12/27 | | Money Transfer authorized on 12/27 From Fogle Donna PA S00588361549903926 Card 3166 | 35.94 | | |
| 12/27 | | Money Transfer authorized on 12/27 From Fogle Donna PA S00308361601212169 Card 3166 | 17.97 | | |
| 12/27 | | Stripe Transfer x | 305.93 | | |
| 12/27 | | Money Transfer authorized on 12/27 From Fogle Donna PA S00468361783856909 Card 3166 | 51.31 | | |
| 12/27 | | Purchase authorized on 12/25 Dhgate 391834714 Redhill Gbr S308359676999917 Card 3166 | | 22.10 | 3,410.16 |
| 12/28 | | Bankcard Mtot Dep 181227 ████8504 One Box Tv, LLC | 1,898.04 | | |
| 12/28 | | Money Transfer authorized on 12/28 From Fogle Donna PA S00468362469295276 Card 3166 | 43.63 | | |
| 12/28 | | Money Transfer authorized on 12/28 From Fogle Donna PA S00308362522411379 Card 3166 | 35.94 | | |
| 12/28 | | Stripe Transfer x | 108.90 | | |
| 12/28 | | Purchase authorized on 12/26 Dhgate Dhgate Gbr S638362549316146 Card 3166 | | 38.20 | |
| 12/28 | | Purchase authorized on 12/28 Circle K # 07629 8400 Parrish FL P00000000883448974 Card 3166 | | 25.00 | 5,433.47 |
| 12/31 | | Transferwise Inc One Box Tv 181228 57185683 One Box Tv, LLC | | 1,205.54 | |
| 12/31 | 7126 | Check | | 580.00 | |
| 12/31 | | Bankcard Mtot Dep 181228 ████8504 One Box Tv, LLC | 262.55 | | |
| 12/31 | | Money Transfer authorized on 12/29 From Fogle Donna PA S00308363457785668 Card 3166 | 43.63 | | |
| 12/31 | | Money Transfer authorized on 12/29 From Fogle Donna PA S00308363513388849 Card 3166 | 43.63 | | |
| 12/31 | | Money Transfer authorized on 12/29 From Fogle Donna PA S00308363541382116 Card 3166 | 17.97 | | |

Account number: ▮▮▮9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 7 of 10



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 12/31 | | Money Transfer authorized on 12/29 From Fogle Donna PA S00588363635044389 Card 3166 | 35.94 | | |
| 12/31 | | Money Transfer authorized on 12/29 From Fogle Donna PA S00388363751675673 Card 3166 | 17.97 | | |
| 12/31 | | Money Transfer authorized on 12/29 From Fogle Donna PA S00468363827325383 Card 3166 | 17.97 | | |
| 12/31 | | Money Transfer authorized on 12/29 From Onebox Tv FL S00388364040548522 Card 3174 | 120.00 | | |
| 12/31 | | Money Transfer authorized on 12/30 From Fogle Donna PA S00468364549029714 Card 3166 | 68.99 | | |
| 12/31 | | Money Transfer authorized on 12/30 From Fogle Donna PA S00308364646851956 Card 3166 | 17.97 | | |
| 12/31 | | Bankcard Mtot Dep 181230▮▮▮▮ 8504 One Box Tv, LLC | 803.71 | | |
| 12/31 | | Money Transfer authorized on 12/31 From Fogle Donna PA S00588365513110319 Card 3166 | 107.81 | | |
| 12/31 | | Stripe Transfer x | 145.81 | | |
| 12/31 | | Money Transfer authorized on 12/31 From Fogle Donna PA S00308365632856613 Card 3166 | 35.94 | | |
| 12/31 | | Money Transfer authorized on 12/31 From Fogle Donna PA S00568365700252005 Card 3166 | 17.97 | | |
| 12/31 | | Purchase authorized on 12/27 WWW.Alibaba.Com Delaware DE S308361850434045 Card 3174 | | 1,138.63 | |
| 12/31 | | Purchase authorized on 12/27 Dgate Dhgate Gbr S63836358149470 1 Card 3166 | | 76.40 | |
| 12/31 | | Purchase authorized on 12/28 Dhgate Dhgate Gbr S638364549120889 Card 3166 | | 208.80 | |
| 12/31 | | Purchase authorized on 12/29 Dhgate Dhgate Gbr S638365548374531 Card 3166 | | 254.00 | |
| 12/31 | | Purchase authorized on 12/31 Office Depot 00 4602 E. S Bradenton FL P00308365650060024 Card 3166 | | 179.74 | |
| 12/31 | | Purchase authorized on 12/31 Pilot #0089 Ellenton FL P00388365661628851 Card 3166 | | 15.00 | 3,533.22 |
| **Ending balance on 12/31** | | | | | 3,533.22 |
| **Totals** | | | **$25,419.43** | **$24,515.64** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1120 | 12/3 | 465.00 | 1123 | 12/17 | 530.00 | 1125 | 12/21 | 725.00 |
| 1121 | 12/3 | 1,385.00 | 1124 | 12/18 | 80.00 | 7126 * | 12/31 | 580.00 |
| 1122 | 12/10 | 878.00 | | | | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2018 - 12/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|

Account number: ▮▮▮9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 8 of 10



---

### Monthly service fee summary (continued)

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,074.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 16 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 40 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 50 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 9 of 10



 **IMPORTANT ACCOUNT INFORMATION**

On January 7, 2019, we will add the capability to receive real-time payments through the RTP® system ("RTP System"). The agreement governing your deposit account in the "Funds transfer services" section of the Deposit Account Agreement is amended to include the following provisions relating to your receipt of RTP payments.

**Receiving RTP Payments**

The following additional terms apply to any real-time payments we receive for credit to your account through the RTP System. The terms "sender," "receiver," "sending bank," and "request for return of funds" are used here as defined in the system rules governing RTP payments ("RTP Rules"). In addition to the RTP Rules, RTP payments will be governed by the laws of the state of New York, including New York's version of Article 4A of the Uniform Commercial Code, as applicable, without regard to its conflict of laws principles.

- The RTP System may be used only for eligible payments between a sender and receiver whose accounts are located in the United States. RTP payments that are permitted under the RTP Rules and our requirements are considered eligible payments for purposes of this Agreement.

- RTP payments are final and cannot be cancelled or amended by the sender. If you do not wish to accept an RTP payment received for credit to your account, you may request that we return such payment to the sender. We may, at our sole discretion, attempt to honor such request but will have no liability for our failure to do so.

- RTP payments are typically completed within thirty (30) seconds of transmission of the RTP payment by the sender, unless the RTP payment fails or is delayed due to a review by us or the sending bank, such as for fraud, regulatory, or compliance purposes. Transaction limits imposed by the RTP System or sending bank may also prevent RTP payments from being sent to your account.

We are under no obligation to honor, in whole or in part, any payment order or other instruction that could result in our contravention of applicable law, including, without limitation, requirements of the U.S. Department of the Treasury's Office of Foreign Assets Control ("OFAC") and the Financial Crimes Enforcement Network ("FinCEN").

We are adding the following clarification in the section of the Deposit Account Agreement titled "Rights and Responsibilities" under the subsection "When can we close your account?":

**Important information for Consumer and non-analyzed Business accounts with a zero balance: An account with a zero-balance may be subject to automatic closure on the fee period ending date, depending on when the last qualifying transaction posted to your account.**

- In order to prevent automatic closure, an account with a zero-balance must have a qualifying, non-automatic transaction posted within the last two months of the most recent fee period ending date. IOLTA and RETA accounts require a qualifying transaction within ten months of the most recent fee period ending date.

- Examples of qualifying transactions are deposits or withdrawals made at a banking location, ATM, or via telephone, mobile deposits. one-time transfers made at a banking location, ATM, online, mobile, or via telephone, or checks paid from the account.

- Automatic or electronic deposits, such as payroll, and automatic or electronic payments, including bill pay, recurring transfers, and any bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions for the purpose of preventing closure of an account with a zero-balance.

Account number: ████9888 ▪ December 1, 2018 - December 31, 2018 ▪ Page 10 of 10



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ _____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ▮▮▮9888 ▪ January 1, 2019 - January 31, 2019 ▪ Page 1 of 10



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

---

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

---

**Other Wells Fargo Benefits**

**Apply for a Commercial Equity Line of Credit by March 31, 2019, and enjoy Wells Fargo Prime Rate on your balance for 12 months**

Whether you're looking to fund property improvements, business expansion, or the purchase of large equipment or property - we're here to help.

Wells Fargo offers up to $500,000 in secured real estate financing that can help you move your business forward. Enjoy easy access to this Wells Fargo Prime Rate-based equity line of credit for up to 5 years, after which it will convert to an adjustable rate 15-year loan for a total term of 20 years.

Key benefits:
- Low closing costs with competitive rates
- 1% origination fee due at closing
- No application fees
- No appraisal fees

Account number: ████ 9888 ▪ January 1, 2019 - January 31, 2019 ▪ Page 2 of 10



**To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time, or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/equity-line-of-credit/**

Note: All financing is subject to credit approval. Some restrictions may apply.

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $3,533.22 |
| Deposits/Credits | 29,145.32 |
| Withdrawals/Debits | - 28,253.73 |
| **Ending balance on 1/31** | **$4,424.81** |
| Average ledger balance this period | $2,253.71 |

Account number: ████ 9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Paypal Inst Xfer 181231 Unitedgloba Donnafogle Oneboxtv | | 700.00 | |
| 1/2 | | Money Transfer authorized on 01/01 From Fogle Donna PA S00469001575488823 Card 3166 | 17.97 | | |
| 1/2 | | Money Transfer authorized on 01/01 From Fogle Donna PA S00389001650752925 Card 3166 | 17.97 | | |
| 1/2 | | Money Transfer authorized on 01/01 From Onebox Tv FL S00389001652126798 Card 3174 | 120.00 | | |
| 1/2 | | Money Transfer authorized on 01/01 From Fogle Donna PA S00389002009098333 Card 3166 | 17.97 | | |
| 1/2 | | Money Transfer authorized on 01/01 From Onebox Tv FL S00389002077434824 Card 3174 | 120.00 | | |
| 1/2 | | Money Transfer authorized on 01/02 From Fogle Donna PA S00389002459165046 Card 3166 | 61.60 | | |
| 1/2 | | Money Transfer authorized on 01/02 From Fogle Donna PA S00589002486373038 Card 3166 | 17.97 | | |
| 1/2 | | Money Transfer authorized on 01/02 From Fogle Donna PA S00469002595127840 Card 3166 | 17.97 | | |
| 1/2 | | Stripe Transfer x | 54.45 | | |
| 1/2 | | Purchase authorized on 12/30 Dhgate.Com 20181231-0658 Gbr S308364827317495 Card 3166 | | 60.60 | |
| 1/2 | | Purchase authorized on 12/30 Dhgate Dhgate Gbr S639001549696602 Card 3166 | | 80.20 | |
| 1/2 | | Purchase authorized on 01/02 USPS PO 11262501 2605 72N Ellenton FL P00589002786751089 Card 3174 | | 13.65 | |
| 1/2 | | Shanghai Lowen T lat Paypal 190102 1004639187587 Donnatogle Oneboxtv | | 31.98 | |
| 1/2 | < | Business to Business ACH Debit - Bankcard Mtot Disc 181231 ████8504 One Box Tv, LLC | | 219.45 | 2,873.24 |
| 1/3 | 1128 | Check | | 1,383.75 | |
| 1/3 | | Bankcard Mtot Dep 190102 ████ 8504 One Box Tv, LLC | 691.35 | | |
| 1/3 | | Money Transfer authorized on 01/03 From Fogle Donna PA S00389003493438774 Card 3166 | 163.34 | | |
| 1/3 | | Money Transfer authorized on 01/03 From Fogle Donna PA S00589003503680433 Card 3166 | 35.94 | | |
| 1/3 | | Money Transfer authorized on 01/03 From Fogle Donna PA S00589003559690784 Card 3166 | 35.94 | | |

Account number: ████9888 ▪ January 1, 2019 - January 31, 2019 ▪ Page 3 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 1/3 | | Money Transfer authorized on 01/03 From Fogle Donna PA S00389003586336294 Card 3166 | 17.97 | | |
| 1/3 | | Stripe Transfer x | 526.60 | | |
| 1/3 | | Money Transfer authorized on 01/03 From Fogle Donna PA S00389003745715394 Card 3166 | 17.97 | | |
| 1/3 | | Cash eWithdrawal in Branch/Store 01/03/2019 4:23 Pm 1510 Cortez Rd W Bradenton FL 3174 | | 2,270.00 | |
| 1/3 | | < Business to Business ACH Debit - Authnet Gateway Billing xxxxx5379 One Box Tv LLC | | 24.68 | 683.92 |
| 1/4 | | Paypal Inst Xfer 190103 Norton Donnafogle Oneboxtv | | 116.59 | |
| 1/4 | | Bankcard Mtot Dep 190103███████8504 One Box Tv, LLC | 309.51 | | |
| 1/4 | | Money Transfer authorized on 01/04 From Fogle Donna PA S00389004463782502 Card 3166 | 71.87 | | |
| 1/4 | | Money Transfer authorized on 01/04 From Fogle Donna PA S00589004495946409 Card 3166 | 17.97 | | |
| 1/4 | | Money Transfer authorized on 01/04 From Fogle Donna PA S00389004549727564 Card 3166 | 17.97 | | |
| 1/4 | | Money Transfer authorized on 01/04 From Fogle Donna PA S00389004574687205 Card 3166 | 43.63 | | |
| 1/4 | | Stripe Transfer x | 90.75 | | |
| 1/4 | | Money Transfer authorized on 01/04 From Fogle Donna PA S00389005065320594 Card 3166 | 35.94 | | |
| 1/4 | | Paypal Transfer 190104 42Q22Anwqlssy Donnafogle Oneboxtv | 595.00 | | |
| 1/4 | | Recurring Payment authorized on 01/02 Phone.Com 9514479 WWW.Phone.Com CA S389003264726546 Card 3166 | | 58.58 | |
| 1/4 | | Purchase authorized on 01/04 7-Eleven Parrish FL P00000000884078643 Card 3166 | | 30.02 | 1,661.37 |
| 1/7 | 1127 | Check | | 842.00 | |
| 1/7 | | Paypal Inst Xfer 190104 1004657637786 Donnafogle Oneboxtv | | 100.00 | |
| 1/7 | | Money Transfer authorized on 01/04 From Onebox Tv FL S00469005088819156 Card 3174 | 120.00 | | |
| 1/7 | | Bankcard Mtot Dep 190104███████8504 One Box Tv, LLC | 183.79 | | |
| 1/7 | | Money Transfer authorized on 01/05 From Fogle Donna PA S00589005469789540 Card 3166 | 89.84 | | |
| 1/7 | | Money Transfer authorized on 01/05 From Fogle Donna PA S00389005571318583 Card 3166 | 71.87 | | |
| 1/7 | | Money Transfer authorized on 01/05 From Fogle Donna PA S00309005703189183 Card 3166 | 17.97 | | |
| 1/7 | | Bankcard Btot Dep 190106███████8504 One Box Tv, LLC | 3,373.60 | | |
| 1/7 | | Money Transfer authorized on 01/07 From Fogle Donna PA S00309007496779270 Card 3166 | 71.87 | | |
| 1/7 | | Stripe Transfer x | 90.75 | | |
| 1/7 | | Purchase authorized on 01/05 360*Sitelock480-50 877-2579263 AZ S469005550439879 Card 3166 | | 53.00 | 4,686.06 |
| 1/8 | | Money Transfer authorized on 01/08 From Fogle Donna PA S00469008490311787 Card 3166 | 24.06 | | |
| 1/8 | | Stripe Transfer x | 163.35 | | |
| 1/8 | | Money Transfer authorized on 01/08 From Onebox Tv FL S00469008624880807 Card 3174 | 180.00 | | |
| 1/8 | | Paypal Transfer 190108 1004687332415 Donnafogle Oneboxtv | 18.15 | | |
| 1/8 | | Purchase authorized on 01/06 WWW.Alibaba.Com Delaware DE S469007012285637 Card 3174 | | 1,442.33 | |
| 1/8 | | Purchase authorized on 01/08 USPS PO 11262501 2605 72N Ellenton FL P00589008792177866 Card 3174 | | 18.18 | |
| 1/8 | | United Fin Cas Ins Prem 190108 02823358 One B One Box Tv LLC | | 157.00 | 3,454.11 |
| 1/9 | | Bankcard Mtot Dep 190108███████8504 One Box Tv, LLC | 253.24 | | |
| 1/9 | | Money Transfer authorized on 01/09 From Fogle Donna PA S00309009468269099 Card 3166 | 102.52 | | |
| 1/9 | | Stripe Transfer x | 662.32 | | |
| 1/9 | | Money Transfer authorized on 01/09 From Fogle Donna PA S00309009759087001 Card 3166 | 35.94 | | |

Account number: ████ 9888 ▪ January 1, 2019 - January 31, 2019 ▪ Page 4 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 1/9 | | Purchase authorized on 01/07 WWW.Alibaba.Com Delaware DE S389008066754737 Card 3174 | | 1,226.76 | |
| 1/9 | | Clover App Mrkt Clover App 190109 899-9217558-000 One Box Tv LLC | | 50.65 | 3,230.72 |
| 1/10 | | Transferwise Inc One Box Tv 190109 55561559 One Box Tv, LLC | | 1,231.79 | |
| 1/10 | | Bankcard Mtot Dep 190109 ████ 8504 One Box Tv, LLC | 286.50 | | |
| 1/10 | | Money Transfer authorized on 01/10 From Fogle Donna PA S00469010477988341 Card 3166 | 35.94 | | |
| 1/10 | | Money Transfer authorized on 01/10 From Fogle Donna PA S00389010591454260 Card 3166 | 17.97 | | |
| 1/10 | | Stripe Transfer x | 235.95 | | |
| 1/10 | | Money Transfer authorized on 01/10 From Fogle Donna PA S00469010744740775 Card 3166 | 17.97 | | |
| 1/10 | | Purchase authorized on 01/08 Dhgate.Com 20190109-0318 Gbr S309008695234346 Card 3166 | | 45.05 | |
| 1/10 | | Purchase authorized on 01/10 7-Eleven Parrish FL P00000000575956994 Card 3166 | | 20.02 | 2,528.19 |
| 1/11 | | Lai Yue Ying Iat Paypal 190109 1004697821396 Donnafogle Oneboxtv | | 905.00 | |
| 1/11 | 1129 | Check | | 430.00 | |
| 1/11 | | Bankcard Mtot Dep 190110 ████ 8504 One Box Tv, LLC | 619.06 | | |
| 1/11 | | Money Transfer authorized on 01/11 From Fogle Donna PA S00589011460177300 Card 3166 | 53.91 | | |
| 1/11 | | Money Transfer authorized on 01/11 From Onebox Tv FL S00389011545046401 Card 3174 | 120.00 | | |
| 1/11 | | Stripe Transfer x | 80.37 | | |
| 1/11 | | Recurring Payment authorized on 01/10 Apl*Itunes.Com/Bil 800-275-2273 CA S469010447559984 Card 3166 | | 9.89 | |
| 1/11 | | Bankcard Fee - ████ 9144 | | 59.72 | |
| 1/11 | | Bankcard Interchange Fee - ████ 9144 | | 145.72 | |
| 1/11 | | Bankcard Discount Fee - ████ 9144 | | 177.90 | 1,673.30 |
| 1/14 | | Purchase Return authorized on 12/01 Dhgate 284125627 Redhill Gbr S639013544694883 Card 3166 | 26.40 | | |
| 1/14 | | Money Transfer authorized on 01/11 From Fogle Donna PA S00389012105210083 Card 3166 | 35.94 | | |
| 1/14 | | Bankcard Mtot Dep 190111 ████ 8504 One Box Tv, LLC | 55.93 | | |
| 1/14 | | Money Transfer authorized on 01/12 From Fogle Donna PA S00389012447216826 Card 3166 | 53.91 | | |
| 1/14 | | Money Transfer authorized on 01/12 From Fogle Donna PA S00589012474003415 Card 3166 | 17.97 | | |
| 1/14 | | Money Transfer authorized on 01/12 From Onebox Tv FL S00389012650179996 Card 3174 | 120.00 | | |
| 1/14 | | Money Transfer authorized on 01/13 From Fogle Donna PA S00589013492165167 Card 3166 | 17.97 | | |
| 1/14 | | Money Transfer authorized on 01/13 From Fogle Donna PA S00469013822405822 Card 3166 | 17.97 | | |
| 1/14 | | Bankcard Mtot Dep 190113 ████ 8504 One Box Tv, LLC | 370.58 | | |
| 1/14 | | Money Transfer authorized on 01/14 From Fogle Donna PA S00589014459385718 Card 3166 | 71.87 | | |
| 1/14 | | Money Transfer authorized on 01/14 From Fogle Donna PA S00389014508138747 Card 3166 | 35.94 | | |
| 1/14 | | Stripe Transfer x | 116.40 | | |
| 1/14 | | Money Transfer authorized on 01/14 From Fogle Donna PA S00309014817739499 Card 3166 | 72.76 | | |
| 1/14 | | Purchase authorized on 01/10 Popis Place IV Ellenton FL S309011044879997 Card 3174 | | 45.18 | |
| 1/14 | | Purchase authorized on 01/12 WWW.Alibaba.Com Delaware DE S469013092045829 Card 3174 | | 1,543.23 | 1,098.53 |
| 1/15 | | Bankcard Mtot Dep 190114 ████ 8504 One Box Tv, LLC | 1,538.55 | | |
| 1/15 | | Money Transfer authorized on 01/15 From Fogle Donna PA S00589015526533131 Card 3166 | 35.65 | | |
| 1/15 | | Stripe Transfer x | 54.45 | | |

Account number: ████9888 ▪ January 1, 2019 - January 31, 2019 ▪ Page 5 of 10



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/15 | | Money Transfer authorized on 01/15 From Fogle Donna PA S00389015785794207 Card 3166 | 17.97 | | 2,745.15 |
| 1/16 | 1130 | Check | | 645.00 | |
| 1/16 | | Bankcard Mtot Dep 190115█          8504 One Box Tv, LLC | 445.64 | | |
| 1/16 | | Stripe Transfer x | 306.71 | | |
| 1/16 | | Money Transfer authorized on 01/16 From Fogle Donna PA S00589016713327796 Card 3166 | 35.94 | | |
| 1/16 | | Money Transfer authorized on 01/16 From Onebox Tv FL S00389016791560451 Card 3174 | 180.00 | | 3,068.44 |
| 1/17 | | Bankcard Mtot Dep 190116█          8504 One Box Tv, LLC | 928.09 | | |
| 1/17 | | Money Transfer authorized on 01/17 From Fogle Donna PA S00589017499683817 Card 3166 | 35.94 | | |
| 1/17 | | Money Transfer authorized on 01/17 From Fogle Donna PA S00589017604272672 Card 3166 | 17.97 | | |
| 1/17 | | Stripe Transfer x | 18.15 | | |
| 1/17 | | Money Transfer authorized on 01/17 From Fogle Donna PA S00589017823817166 Card 3166 | 17.97 | | |
| 1/17 | | Purchase authorized on 01/17 Shell Service Station Palmetto FL P00469017807762566 Card 3166 | | 35.00 | 4,051.56 |
| 1/18 | | Transferwise Inc One Box Tv 190117 59576346 One Box Tv, LLC | | 1,236.07 | |
| 1/18 | | Bankcard Mtot Dep 190117█          8504 One Box Tv, LLC | 260.20 | | |
| 1/18 | | Money Transfer authorized on 01/18 From Fogle Donna PA S00309018490221594 Card 3166 | 87.25 | | |
| 1/18 | | Money Transfer authorized on 01/18 From Fogle Donna PA S00309018613794147 Card 3166 | 35.94 | | |
| 1/18 | | Stripe Transfer x | 108.90 | | |
| 1/18 | | Money Transfer authorized on 01/18 From Fogle Donna PA S00469018732345331 Card 3166 | 17.97 | | |
| 1/18 | | Money Transfer authorized on 01/18 From Fogle Donna PA S00469018820782153 Card 3166 | 124.67 | | |
| 1/18 | | Purchase authorized on 01/16 WWW.Alibaba.Com Delaware DE S589017060318601 Card 3174 | | 1,543.23 | 1,907.19 |
| 1/22 | | Money Transfer authorized on 01/18 From Onebox Tv FL S00309019089243178 Card 3174 | 120.00 | | |
| 1/22 | | Bankcard Mtot Dep 190118█          8504 One Box Tv, LLC | 99.45 | | |
| 1/22 | | Money Transfer authorized on 01/19 From Fogle Donna PA S00589019460067788 Card 3166 | 35.94 | | |
| 1/22 | | Money Transfer authorized on 01/19 From Fogle Donna PA S00589019477628747 Card 3166 | 35.94 | | |
| 1/22 | | Money Transfer authorized on 01/19 From Fogle Donna PA S00389019495322353 Card 3166 | 17.97 | | |
| 1/22 | | Money Transfer authorized on 01/19 From Fogle Donna PA S00389019570875295 Card 3166 | 53.91 | | |
| 1/22 | | Money Transfer authorized on 01/19 From Onebox Tv FL S00469020081592708 Card 3174 | 180.00 | | |
| 1/22 | | Money Transfer authorized on 01/21 From Fogle Donna PA S00389021483062230 Card 3166 | 53.91 | | |
| 1/22 | | Money Transfer authorized on 01/21 From Fogle Donna PA S00589021590032202 Card 3166 | 17.97 | | |
| 1/22 | | ATM Cash Deposit on 01/21 7112 U.S Highway 301 Nort Ellenton FL 0006485 ATM ID 6534B Card 3166 | 1,000.00 | | |
| 1/22 | | Bankcard Mtot Dep 190120█          8504 One Box Tv, LLC | 2,377.11 | | |
| 1/22 | | Money Transfer authorized on 01/22 From Fogle Donna PA S00589022504173630 Card 3166 | 35.94 | | |
| 1/22 | | Money Transfer authorized on 01/22 From Fogle Donna PA S00389022561666193 Card 3166 | 120.52 | | |
| 1/22 | | Stripe Transfer x | 90.75 | | |
| 1/22 | | Purchase authorized on 01/18 Payless Bradenton Bradenton FL S389018697069207 Card 3166 | | 301.00 | |
| 1/22 | | Purchase authorized on 01/19 AT&T 3Ens 16336 Sarasota FL S389019702125229 Card 3166 | | 47.87 | |

Account number: ████9888 ▪ January 1, 2019 - January 31, 2019 ▪ Page 6 of 10


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/22 | | Purchase authorized on 01/19 AT&T 3Ens 16336 Sarasota FL S589019706142659 Card 3166 | | 87.50 | |
| 1/22 | | Purchase authorized on 01/20 WWW.Alibaba.Com Delaware DE S309021019374241 Card 3174 | | 1,949.88 | |
| 1/22 | | Purchase authorized on 01/20 Michelangelo Pizza Parrish FL S589021031029510 Card 3174 | | 50.00 | |
| 1/22 | | Purchase authorized on 01/21 Turmericmedicines. 6025794918 AZ S589021691704270 Card 3174 | | 91.96 | |
| 1/22 | | Purchase authorized on 01/22 The UPS Store #2744 89 Parrish FL P00000000289693322 Card 3166 | | 32.35 | |
| 1/22 | | Fdgl Lease Pymt 190122 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | 3,546.82 |
| 1/23 | | Paypal Inst Xfer 190120 Udemy Donnafogle Oneboxtv | | 1.84 | |
| 1/23 | | ATT Payment 011819 231693001Col1F William Firestone | | 406.34 | |
| 1/23 | | ATT Payment 011919 558156003Col1G William Firestone | | 433.26 | |
| 1/23 | | < Business to Business ACH Debit - Fla Dept Revenue C01 70046627 One Box Tv LLC | | 897.86 | |
| 1/23 | | Bankcard Mtot Dep 190122 ████8504 One Box Tv, LLC | 1,494.41 | | |
| 1/23 | | Money Transfer authorized on 01/23 From Fogle Donna PA S00589023469463761 Card 3166 | 52.95 | | |
| 1/23 | | Money Transfer authorized on 01/23 From Onebox Tv FL S00309023521443068 Card 3174 | 120.00 | | |
| 1/23 | | Money Transfer authorized on 01/23 From Fogle Donna PA S00469023585040016 Card 3166 | 52.95 | | |
| 1/23 | | Stripe Transfer x | 36.11 | | |
| 1/23 | | Purchase authorized on 01/23 Thorntons # 704 9979 Prog Riverview FL P00469023599616067 Card 3166 | | 40.54 | 3,523.40 |
| 1/24 | | Bankcard Mtot Dep 190123 ████8504 One Box Tv, LLC | 507.94 | | |
| 1/24 | | Money Transfer authorized on 01/24 From Fogle Donna PA S00469024471536692 Card 3166 | 71.87 | | |
| 1/24 | | Money Transfer authorized on 01/24 From Fogle Donna PA S00389024490863462 Card 3166 | 17.97 | | |
| 1/24 | | Money Transfer authorized on 01/24 From Fogle Donna PA S00389024519112808 Card 3166 | 17.97 | | |
| 1/24 | | Stripe Transfer x | 417.45 | | |
| 1/24 | | Money Transfer authorized on 01/24 From Fogle Donna PA S00469024694203657 Card 3166 | 17.97 | | |
| 1/24 | | Purchase authorized on 01/22 WWW.Alibaba.Com Delaware DE S389023024437563 Card 3174 | | 1,692.50 | |
| 1/24 | | Purchase authorized on 01/22 Rise Pies Sarasota FL S309023043991455 Card 3174 | | 19.77 | |
| 1/24 | | Purchase authorized on 01/24 The UPS Store #2744 89 Parrish FL P00000000976752069 Card 3166 | | 33.71 | 2,828.59 |
| 1/25 | | Money Transfer authorized on 01/24 From Onebox Tv FL S00469025111800726 Card 3174 | 120.00 | | |
| 1/25 | | Bankcard Mtot Dep 190124 ████8504 One Box Tv, LLC | 806.81 | | |
| 1/25 | | Money Transfer authorized on 01/25 From Fogle Donna PA S00469025471999204 Card 3166 | 89.84 | | |
| 1/25 | | Money Transfer authorized on 01/25 From Fogle Donna PA S00469025526704295 Card 3166 | 35.94 | | |
| 1/25 | | Stripe Transfer x | 124.43 | | |
| 1/25 | | Purchase authorized on 01/25 Racetrac100 Bradenton FL P00589025722581310 Card 3166 | | 12.22 | |
| 1/25 | | Purchase authorized on 01/25 WM Superc Wal-Mart Sup Bradenton FL P00000000931903457 Card 3174 | | 10.77 | 3,982.62 |
| 1/28 | 1131 | Check | | 650.00 | |
| 1/28 | | Money Transfer authorized on 01/25 From Onebox Tv FL S00589026112425922 Card 3174 | 120.00 | | |
| 1/28 | | Bankcard Mtot Dep 190125 ████8504 One Box Tv, LLC | 1,061.39 | | |
| 1/28 | | Money Transfer authorized on 01/26 From Fogle Donna PA S00589026470677581 Card 3166 | 71.87 | | |

Account number: ████9888 ▪ January 1, 2019 - January 31, 2019 ▪ Page 7 of 10



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 1/28 | | Money Transfer authorized on 01/26 From Fogle Donna PA S00309026558327556 Card 3166 | 51.31 | | |
| 1/28 | | Money Transfer authorized on 01/26 From Fogle Donna PA S00589026639975586 Card 3166 | 35.94 | | |
| 1/28 | | Money Transfer authorized on 01/27 From Fogle Donna PA S00469027486397303 Card 3166 | 43.63 | | |
| 1/28 | | Money Transfer authorized on 01/27 From Fogle Donna PA S00389027519583123 Card 3166 | 47.77 | | |
| 1/28 | | Money Transfer authorized on 01/27 From Fogle Donna PA S00309027652652091 Card 3166 | 17.97 | | |
| 1/28 | | Money Transfer authorized on 01/27 From Fogle Donna PA S00309027809902404 Card 3166 | 17.97 | | |
| 1/28 | | Bankcard Mtot Dep 190127 5███████ 8504 One Box Tv, LLC | 437.28 | | |
| 1/28 | | Money Transfer authorized on 01/28 From Fogle Donna PA S00589028515281979 Card 3166 | 123.20 | | |
| 1/28 | | Money Transfer authorized on 01/28 From Fogle Donna PA S00309028526460366 Card 3166 | 17.97 | | |
| 1/28 | | Money Transfer authorized on 01/28 From Onebox Tv FL S00589028529928365 Card 3174 | 120.00 | | |
| 1/28 | | Money Transfer authorized on 01/28 From Fogle Donna PA S00309028531375577 Card 3166 | 17.97 | | |
| 1/28 | | Money Transfer authorized on 01/28 From Fogle Donna PA S00389028569283127 Card 3166 | 17.97 | | |
| 1/28 | | Stripe Transfer x | 72.60 | | |
| 1/28 | | Purchase authorized on 01/25 Payless Bradenton 941-741-4900 FL S309025733158372 Card 3166 | | 193.05 | |
| 1/28 | | Purchase authorized on 01/25 Texas Roadhouse #2 Bradenton FL S389026096460364 Card 3174 | | 52.33 | |
| 1/28 | | Purchase authorized on 01/25 WWW.Alibaba.Com Delaware DE S389026097245355 Card 3174 | | 2,003.41 | |
| 1/28 | | Purchase authorized on 01/27 7-Eleven Parrish FL P00000000174756698 Card 3174 | | 25.01 | 3,333.66 |
| 1/29 | 1132 | Check | | 160.00 | |
| 1/29 | | Bankcard Mtot Dep 190128 ███████ 8504 One Box Tv, LLC | 18.65 | | |
| 1/29 | | Money Transfer authorized on 01/29 From Fogle Donna PA S00389029499971706 Card 3166 | 17.68 | | |
| 1/29 | | Money Transfer authorized on 01/29 From Onebox Tv FL S00389029542718481 Card 3174 | 120.00 | | |
| 1/29 | | Money Transfer authorized on 01/29 From Fogle Donna PA S00589029568958729 Card 3166 | 33.34 | | |
| 1/29 | | Stripe Transfer x | 36.30 | | |
| 1/29 | | Purchase authorized on 01/29 Dollar Tr 6144 US 301 Ellenton FL P00000000883981190 Card 3174 | | 8.56 | 3,391.07 |
| 1/30 | | Transferwise Inc One Box Tv 190129 60684779 One Box Tv, LLC | | 1,240.55 | |
| 1/30 | | Paypal Inst Xfer 190129 1004831816163 Donnafogle Oneboxtv | | 100.00 | |
| 1/30 | 1133 | Check | | 540.00 | |
| 1/30 | | Money Transfer authorized on 01/29 From Fogle Donna PA S00389030174625461 Card 3166 | 17.97 | | |
| 1/30 | | Bankcard Mtot Dep 190129 ███████ 8504 One Box Tv, LLC | 379.51 | | |
| 1/30 | | Money Transfer authorized on 01/30 From Fogle Donna PA S00589030477317068 Card 3166 | 53.91 | | |
| 1/30 | | Money Transfer authorized on 01/30 From Fogle Donna PA S00469030499839908 Card 3166 | 35.94 | | |
| 1/30 | | Money Transfer authorized on 01/30 From Fogle Donna PA S00309030538087089 Card 3166 | 53.91 | | |
| 1/30 | | Money Transfer authorized on 01/30 From Fogle Donna PA S00389030571527992 Card 3166 | 17.97 | | |
| 1/30 | | Stripe Transfer x | 417.45 | | 2,487.18 |
| 1/31 | | Money Transfer authorized on 01/30 From Onebox Tv FL S00589031148733191 Card 3174 | 180.00 | | |
| 1/31 | | Bankcard Mtot Dep 190130 ███████ 8504 One Box Tv, LLC | 1,702.23 | | |

Account number: ████ 9888 ▪ January 1, 2019 - January 31, 2019 ▪ Page 8 of 10



---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/31 | | Money Transfer authorized on 01/31 From Fogle Donna PA S003090314991819181 Card 3166 | 53.91 | | |
| 1/31 | | Stripe Transfer x | 181.50 | | |
| 1/31 | | Purchase authorized on 01/31 Circle K # 07629 8400 Parrish FL P00000000377811134 Card 3166 | | 50.01 | |
| 1/31 | | Paypal Inst Xfer 190131 1004851748309 Donnafogle Oneboxtv | | 130.00 | 4,424.81 |
| **Ending balance on 1/31** | | | | | 4,424.81 |
| **Totals** | | | **$29,145.32** | **$28,253.73** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

<   ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

---

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1127 | 1/7 | 842.00 | 1130 | 1/16 | 645.00 | 1132 | 1/29 | 160.00 |
| 1128 | 1/3 | 1,383.75 | 1131 | 1/28 | 650.00 | 1133 | 1/30 | 540.00 |
| 1129 | 1/11 | 430.00 | | | | | | |

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2019 - 01/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,254.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 3 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 35 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx.wx

Account number: ████████ 9888  ▪  January 1, 2019 - January 31, 2019  ▪  Page 9 of 10



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,000 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 72 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  ████9888  ▪  January 1, 2019 - January 31, 2019  ▪  Page 10 of 10



---

#### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

#### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your        $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ██████9888 ■ February 1, 2019 - February 28, 2019 ■ Page 1 of 8



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

---

**Other Wells Fargo Benefits**

**Apply for a Commercial Equity Line of Credit by March 31, 2019, and enjoy Wells Fargo Prime Rate on your balance for 12 months**

Whether you're looking to fund property improvements, business expansion, or the purchase of large equipment or property - we're here to help.

Wells Fargo offers up to $500,000 in secured real estate financing that can help you move your business forward. Enjoy easy access to this Wells Fargo Prime Rate-based equity line of credit for up to 5 years, after which it will convert to an adjustable rate 15-year loan for a total term of 20 years.

Key benefits:
- Low closing costs with competitive rates
- 1% origination fee due at closing
- No application fees
- No appraisal fees

Account number: ████9888 ▪ February 1, 2019 - February 28, 2019 ▪ Page 2 of 8



To learn more or apply, call us at 1–866–416–4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time, or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/equity-line-of-credit/

Note: All financing is subject to credit approval. Some restrictions may apply.

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $4,424.81 |
| Deposits/Credits | 26,955.25 |
| Withdrawals/Debits | - 25,017.36 |
| **Ending balance on 2/28** | **$6,362.70** |
| Average ledger balance this period | $5,211.64 |

Account number: ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Purchase Return authorized on 12/25 Dhgate 391834714 Redhill Gbr S639032545189512 Card 3166 | 22.10 | | |
| 2/1 | | Bankcard Mtot Dep 190131 ████8504 One Box Tv, LLC | 517.24 | | |
| 2/1 | | Money Transfer authorized on 02/01 From Fogle Donna PA S00469032475143245 Card 3166 | 53.91 | | |
| 2/1 | | Stripe Transfer x | 108.90 | | |
| 2/1 | | Money Transfer authorized on 02/01 From Fogle Donna PA S00309032672110137 Card 3166 | 43.63 | | |
| 2/1 | | Money Transfer authorized on 02/01 From Fogle Donna PA S00389033028615780 Card 3166 | 17.97 | | 5,188.56 |
| 2/4 | | Bankcard Mtot Dep 190201 ████8504 One Box Tv, LLC | 417.73 | | |
| 2/4 | | Money Transfer authorized on 02/02 From Fogle Donna PA S00389033460988661 Card 3166 | 179.68 | | |
| 2/4 | | Paypal Transfer 190202 1004862635189 Donnafogle Oneboxtv | 18.15 | | |
| 2/4 | | Paypal Transfer 190202 1004865394632 Donnafogle Oneboxtv | 18.15 | | |
| 2/4 | | Paypal Transfer 190202 1004867925474 Donnafogle Oneboxtv | 18.15 | | |
| 2/4 | | Paypal Transfer 190203 1004874044270 Donnafogle Oneboxtv | 18.15 | | |
| 2/4 | | Paypal Transfer 190202 1004866418461 Donnafogle Oneboxtv | 36.30 | | |
| 2/4 | | Paypal Transfer 190203 1004873516442 Donnafogle Oneboxtv | 36.30 | | |
| 2/4 | | Paypal Transfer 190203 1004875647543 Donnafogle Oneboxtv | 44.07 | | |
| 2/4 | | Paypal Transfer 190203 1004871966981 Donnafogle Oneboxtv | 72.60 | | |
| 2/4 | | Bankcard Mtot Dep 190203 ████8504 One Box Tv, LLC | 768.98 | | |
| 2/4 | | Stripe Transfer x | 110.17 | | |
| 2/4 | | Paypal Transfer 190204 1004880548034 Donnafogle Oneboxtv | 54.45 | | |
| 2/4 | | Paypal Transfer 190204 1004879819954 Donnafogle Oneboxtv | 90.75 | | |
| 2/4 | | Paypal Transfer 190204 1004884371992 Donnafogle Oneboxtv | 18.15 | | |
| 2/4 | | Paypal Transfer 190204 1004884534605 Donnafogle Oneboxtv | 18.15 | | |
| 2/4 | | Purchase authorized on 01/31 Sixty East Ellenton FL S469031817913961 Card 3174 | | 90.31 | |
| 2/4 | | Purchase authorized on 02/02 Office Depot 00 4026 14th Bradenton FL P00589033545122571 Card 3166 | | 6.41 | |
| 2/4 | | Recurring Payment authorized on 02/03 Phone.Com 9555481 WWW.Phone.Com CA S559034323879968 Card 3166 | | 58.32 | |
| 2/4 | | Purchase authorized on 02/03 WM Superc Wal-Mart Sup Bradenton FL P00000000974253465 Card 3174 | | 183.58 | |
| 2/4 | | Withdrawal Made In A Branch/Store | | 2,257.62 | |

Account number: ▇▇▇9888 ▪ February 1, 2019 - February 28, 2019 ▪ Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 2/4 | | < Business to Business ACH Debit - Bankcard Mtot Disc 190131 ▇▇▇8504 One Box Tv, LLC | | 405.72 | |
| 2/4 | | < Business to Business ACH Debit - Authnet Gateway Billing xxxx5416 One Box Tv LLC | | 21.65 | |
| 2/4 | 1134 | Check | | 1,383.75 | 2,701.13 |
| 2/5 | | Bankcard Btot Dep 190204▇▇▇ 8504 One Box Tv, LLC | 55.25 | | |
| 2/5 | | Money Transfer authorized on 02/05 From Onebox Tv FL S00469036615432079 Card 3174 | 180.00 | | |
| 2/5 | | Stripe Transfer x | 18.15 | | |
| 2/5 | | Purchase authorized on 02/05 The Home Depot #1863 Bradenton FL P00309036577782237 Card 3166 | | 29.31 | |
| 2/5 | | Purchase authorized on 02/05 Wawa 5178 Bradenton FL P00589036689546620 Card 3166 | | 60.04 | 2,865.18 |
| 2/6 | | Bankcard Btot Dep 190205▇▇▇ 8504 One Box Tv, LLC | 299.85 | | |
| 2/6 | | Stripe Transfer x | 317.47 | | |
| 2/6 | | Paypal Transfer 190206 1004895211227 Donnafogle Oneboxtv | 54.45 | | |
| 2/6 | | Paypal Transfer 190206 1004898097226 Donnafogle Oneboxtv | 18.15 | | |
| 2/6 | | Paypal Transfer 190206 1004899163524 Donnafogle Oneboxtv | 18.15 | | |
| 2/6 | | Recurring Payment authorized on 02/05 360*Sitelock480-50 877-2579263 AZ S469036296987206 Card 3166 | | 53.00 | |
| 2/6 | | United Fin Cas Ins Prem 190206 02823358 One B One Box Tv LLC | | 157.00 | |
| 2/6 | | Transferwise Inc One Box Tv 190206 61992712 One Box Tv, LLC | | 2,302.30 | 1,060.95 |
| 2/7 | | Bankcard Mtot Dep 190206▇▇▇ 8504 One Box Tv, LLC | 334.00 | | |
| 2/7 | | Stripe Transfer x | 308.55 | | |
| 2/7 | | Paypal Transfer 190207 1004904337954 Donnafogle Oneboxtv | 36.30 | | |
| 2/7 | | Purchase authorized on 02/05 Popis Place IV Ellenton FL S389037027738544 Card 3174 | | 37.07 | 1,702.73 |
| 2/8 | | Bankcard Mtot Dep 190207▇▇▇ 8504 One Box Tv, LLC | 1,467.91 | | |
| 2/8 | | Money Transfer authorized on 02/08 From Onebox Tv FL S00589039602782360 Card 3174 | 180.00 | | |
| 2/8 | | Stripe Transfer x | 199.65 | | |
| 2/8 | | Paypal Transfer 190208 1004911486902 Donnafogle Oneboxtv | 18.15 | | |
| 2/8 | | Paypal Transfer 190208 1004909520453 Donnafogle Oneboxtv | 36.30 | | |
| 2/8 | | Paypal Transfer 190208 1004910405361 Donnafogle Oneboxtv | 67.26 | | |
| 2/8 | 1136 | Check | | 1,086.00 | 2,586.00 |
| 2/11 | | Bankcard Mtot Dep 190208▇▇▇ 8504 One Box Tv, LLC | 358.15 | | |
| 2/11 | | Paypal Transfer 190209 1004916851607 Donnafogle Oneboxtv | 18.15 | | |
| 2/11 | | Paypal Transfer 190209 1004917785194 Donnafogle Oneboxtv | 18.15 | | |
| 2/11 | | Paypal Transfer 190209 1004917048009 Donnafogle Oneboxtv | 36.30 | | |
| 2/11 | | Paypal Transfer 190210 1004926465672 Donnafogle Oneboxtv | 36.30 | | |
| 2/11 | | Paypal Transfer 190210 1004923868652 Donnafogle Oneboxtv | 54.45 | | |
| 2/11 | | Bankcard Mtot Dep 190210▇▇▇ 8504 One Box Tv, LLC | 2,914.46 | | |
| 2/11 | | Stripe Transfer x | 163.35 | | |
| 2/11 | | Money Transfer authorized on 02/11 From Onebox Tv FL S00389042721359923 Card 3174 | 120.00 | | |
| 2/11 | | Paypal Transfer 190211 1004933295609 Donnafogle Oneboxtv | 18.15 | | |
| 2/11 | | Paypal Transfer 190211 1004934801163 Donnafogle Oneboxtv | 45.34 | | |
| 2/11 | | Recurring Payment authorized on 02/10 Apl*Itunes.Com/Bil 866-712-7753 CA S469041447824902 Card 3166 | | 9.99 | |
| 2/11 | | Purchase authorized on 02/11 7-Eleven Parrish FL P000000000774551972 Card 3166 | | 30.00 | |
| 2/11 | | Purchase authorized on 02/11 The UPS Store #2744 89 Parrish FL P000000000374483866 Card 3174 | | 21.15 | |
| 2/11 | 1135 | Check | | 238.75 | |
| 2/11 | | Clover App Mrkt Clover App 190211 899-9217558-000 One Box Tv LLC | | 57.42 | |
| 2/11 | | Paypal Inst Xfer 190211 Upwrkescrow Oneboxtv | | 86.83 | 5,924.66 |
| 2/12 | | Bankcard Mtot Dep 190211▇▇▇ 8504 One Box Tv, LLC | 93.21 | | |
| 2/12 | | Stripe Transfer x | 62.22 | | |
| 2/12 | | Paypal Transfer 190212 1004939317537 Donnafogle Oneboxtv | 18.15 | | |
| 2/12 | | Paypal Transfer 190212 1004941599018 Donnafogle Oneboxtv | 18.15 | | |
| 2/12 | | Paypal Transfer 190212 1004942496650 Donnafogle Oneboxtv | 18.15 | | |

Account number: ████9888 ▪ February 1, 2019 - February 28, 2019 ▪ Page 4 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|--------------------|
| 2/12 | | Purchase authorized on 02/11 WWW.Alibaba.Com Delaware DE S309042845625186 Card 3174 | | 1,656.47 | |
| 2/12 | | Bankcard Fee - ████9144 | | 68.25 | |
| 2/12 | | Bankcard Interchange Fee - ████9144 | | 69.27 | |
| 2/12 | | ATT Payment 021119 226144003Coi1D William Firestone | | 358.47 | 3,982.08 |
| 2/13 | | Bankcard Mtot Dep 190212████ 8504 One Box Tv, LLC | 582.30 | | |
| 2/13 | | Money Transfer authorized on 02/13 From Fogle Donna PA S00469044470314847 Card 3166 | 17.97 | | |
| 2/13 | | Stripe Transfer x | 352.16 | | |
| 2/13 | | Paypal Transfer 190213 1004946086324 Donnafogle Oneboxtv | 36.30 | | |
| 2/13 | | Paypal Transfer 190213 1004947837486 Donnafogle Oneboxtv | 54.45 | | |
| 2/13 | | Paypal Transfer 190213 1004951081729 Donnafogle Oneboxtv | 18.15 | | |
| 2/13 | | Fpl Direct Debit Elec Pymt 02/19 3733077360 Telv Donna C Fogle | | 167.72 | |
| 2/13 | 1137 | Check | | 640.00 | 4,235.69 |
| 2/14 | | Bankcard Mtot Dep 190213████ 8504 One Box Tv, LLC | 2,951.64 | | |
| 2/14 | | Stripe Transfer x | 161.89 | | |
| 2/14 | | Paypal Transfer 190214 1004953717242 Donnafogle Oneboxtv | 17.86 | | |
| 2/14 | | Paypal Transfer 190214 1004954073305 Donnafogle Oneboxtv | 18.15 | | |
| 2/14 | | Paypal Transfer 190214 1004956039623 Donnafogle Oneboxtv | 18.15 | | |
| 2/14 | | Purchase authorized on 02/11 Bright House Netwo 317-972-9700 FL S38904252199O371 Card 3174 | | 65.99 | |
| 2/14 | | Purchase authorized on 02/11 Bright House Netwo 317-972-9700 FL S389042524885673 Card 3174 | | 84.98 | |
| 2/14 | | Purchase authorized on 02/14 7-Eleven Bradenton FL P00000000730400790 Card 3166 | | 30.00 | 7,222.41 |
| 2/15 | | Bankcard Mtot Dep 190214████ 8504 One Box Tv, LLC | 546.89 | | |
| 2/15 | | Money Transfer authorized on 02/15 From Onebox Tv FL S00589046540954238 Card 3174 | 180.00 | | |
| 2/15 | | Stripe Transfer x | 54.26 | | |
| 2/15 | | Paypal Transfer 190215 1004963748955 Donnafogle Oneboxtv | 18.15 | | |
| 2/15 | | Purchase authorized on 02/13 WWW.Alibaba.Com Delaware DE S589045094351081 Card 3174 | | 1,653.79 | |
| 2/15 | | Purchase authorized on 02/14 Anna Maria Oyster Ellenton FL S309046051557554 Card 3174 | | 75.23 | |
| 2/15 | | Paypal Inst Xfer 190215 Conceal Exp Donnafogle Oneboxtv | | 53.39 | 6,239.30 |
| 2/19 | | Bankcard Btot Dep 190215████ 8504 One Box Tv, LLC | 897.74 | | |
| 2/19 | | Money Transfer authorized on 02/16 From Fogle Donna PA S00469047478355290 Card 3166 | 73.50 | | |
| 2/19 | | Money Transfer authorized on 02/17 From Fogle Donna PA S00589048476432561 Card 3166 | 107.81 | | |
| 2/19 | | Money Transfer authorized on 02/17 From Fogle Donna PA S00389048497123686 Card 3166 | 33.34 | | |
| 2/19 | | Money Transfer authorized on 02/17 From Fogle Donna PA S00469048533190330 Card 3166 | 17.97 | | |
| 2/19 | | Money Transfer authorized on 02/17 From Onebox Tv FL S00309048771874775 Card 3174 | 120.00 | | |
| 2/19 | | Purchase Return authorized on 02/18 Dhgate.Com Dhgate.Com Gbr S639050544001253 Card 3166 | 45.05 | | |
| 2/19 | | Money Transfer authorized on 02/18 From Fogle Donna PA S00389049528968547 Card 3166 | 89.84 | | |
| 2/19 | | Money Transfer authorized on 02/18 From Fogle Donna PA S00389049651065727 Card 3166 | 35.94 | | |
| 2/19 | | Money Transfer authorized on 02/18 From Onebox Tv FL S00389050140206176 Card 3174 | 120.00 | | |
| 2/19 | | Bankcard Mtot Dep 190218████ 8504 One Box Tv, LLC | 37.30 | | |
| 2/19 | | Bankcard Mtot Dep 190217████ 8504 One Box Tv, LLC | 2,631.56 | | |
| 2/19 | | Money Transfer authorized on 02/19 From Fogle Donna PA S00469050499350152 Card 3166 | 19.59 | | |
| 2/19 | | Purchase authorized on 02/16 Circle K # 07629 8400 Parrish FL P00000000835847148 Card 3166 | | 20.00 | |
| 2/19 | | Purchase authorized on 02/17 WWW.Alibaba.Com Delaware DE S589049097709665 Card 3174 | | 1,736.77 | |

Account number: ██████9888 ▪ February 1, 2019 - February 28, 2019 ▪ Page 5 of 8


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/19 | | Purchase authorized on 02/19 Wawa Store 5165 Bradenton FL P00469050556156816 Card 3166 | | 30.00 | |
| 2/19 | | Purchase authorized on 02/19 USPS PO 11721502 520 7th Palmetto FL P00589050771430265 Card 3174 | | 21.47 | |
| 2/19 | | Paypal Echeck 190217 1004979676388 Donnafogle Oneboxtv | | 18.45 | |
| 2/19 | | Paypal Inst Xfer 190216 1004971127195 Donnafogle Oneboxtv | | 50.00 | |
| 2/19 | | Paypal Inst Xfer 190217 Holsters Donnafogle Oneboxtv | | 53.38 | |
| 2/19 | | Paypal Inst Xfer 190218 Upwrkescrow Donnafogle Oneboxtv | | 414.42 | |
| 2/19 | 1138 | Check | | 785.00 | 7,339.45 |
| 2/20 | | Bankcard Mtot Dep 190219█████████8504 One Box Tv, LLC | 663.26 | | |
| 2/20 | | Money Transfer authorized on 02/20 From Fogle Donna PA S00309051479515194 Card 3166 | 37.56 | | |
| 2/20 | | Money Transfer authorized on 02/20 From Fogle Donna PA S00389051521168700 Card 3166 | 35.94 | | |
| 2/20 | | Stripe Transfer x | 127.05 | | |
| 2/20 | | Purchase authorized on 02/20 Circle K # 07629 8400 Parrish FL P00000000381445164 Card 3166 | | 20.00 | |
| 2/20 | | Fdgl Lease Pymt 190220 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 2/20 | | < Business to Business ACH Debit - Fla Dept Revenue C01 72231484 One Box Tv LLC | | 1,212.70 | 6,931.34 |
| 2/21 | | Channel Choice Direct Dep 190221 939609065806Sig ,William Firestone | 22.50 | | |
| 2/21 | | Bankcard Mtot Dep 190220█████████8504 One Box Tv, LLC | 355.26 | | |
| 2/21 | | Money Transfer authorized on 02/21 From Fogle Donna PA S00309052526464651 Card 3166 | 17.97 | | |
| 2/21 | | Stripe Transfer x | 344.66 | | |
| 2/21 | | Money Transfer authorized on 02/21 From Fogle Donna PA S00309052692858752 Card 3166 | 17.97 | | |
| 2/21 | | Purchase authorized on 02/21 Racetrac100 Bradenton FL P00309052767788759 Card 3166 | | 30.00 | 7,659.70 |
| 2/22 | | Bankcard Mtot Dep 190221█████████8504 One Box Tv, LLC | 37.30 | | |
| 2/22 | | Money Transfer authorized on 02/22 From Fogle Donna PA S00469053465858858 Card 3166 | 70.91 | | |
| 2/22 | | Stripe Transfer x | 64.45 | | |
| 2/22 | | Paypal Transfer 190222 1005012228629 Donnafogle Oneboxtv | 35.33 | | |
| 2/22 | | Purchase authorized on 02/21 WWW. Alibaba.Com Delaware DE S589052830991105 Card 3174 | | 1,543.23 | 6,314.46 |
| 2/25 | | Money Transfer authorized on 02/22 From Onebox Tv FL S00389054072585932 Card 3174 | 120.00 | | |
| 2/25 | | Bankcard Mtot Dep 190222█████████8504 One Box Tv, LLC | 1,887.27 | | |
| 2/25 | | Money Transfer authorized on 02/23 From Fogle Donna PA S00589054477473578 Card 3166 | 71.87 | | |
| 2/25 | | Money Transfer authorized on 02/24 From Fogle Donna PA S00589054548284218 Card 3166 | 53.91 | | |
| 2/25 | | Money Transfer authorized on 02/24 From Fogle Donna PA S00309055459312590 Card 3166 | 17.97 | | |
| 2/25 | | Money Transfer authorized on 02/24 From Fogle Donna PA S00589055475775259 Card 3166 | 53.91 | | |
| 2/25 | | Money Transfer authorized on 02/24 From Fogle Donna PA S00589055544501553 Card 3166 | 35.94 | | |
| 2/25 | | Money Transfer authorized on 02/24 From Onebox Tv FL S00589055693787586 Card 3174 | 120.00 | | |
| 2/25 | | Money Transfer authorized on 02/24 From Fogle Donna PA S00389056009916082 Card 3166 | 17.97 | | |
| 2/25 | | Bankcard Mtot Dep 190224█████████8504 One Box Tv, LLC | 810.81 | | |
| 2/25 | | Money Transfer authorized on 02/25 From Fogle Donna PA S00309056525316968 Card 3166 | 105.22 | | |
| 2/25 | | Money Transfer authorized on 02/25 From Fogle Donna PA S00469056561342935 Card 3166 | 17.97 | | |
| 2/25 | | Stripe Transfer x | 71.75 | | |

Account number: ████9888 ▪ February 1, 2019 - February 28, 2019 ▪ Page 6 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 2/25 | | Money Transfer authorized on 02/25 From Fogle Donna PA S00309056695859564 Card 3166 | 17.97 | | |
| 2/25 | | Money Transfer authorized on 02/25 From Fogle Donna PA S00589056804346033 Card 3166 | 17.97 | | |
| 2/25 | | Purchase authorized on 02/23 Wawa Store 5165 Bradenton FL P00469054551314132 Card 3166 | | 30.00 | |
| 2/25 | | Purchase authorized on 02/25 USPS PO 11262501 2605 72N Ellenton FL P00389056762420287 Card 3174 | | 6.54 | |
| 2/25 | | Purchase authorized on 02/25 Wal-Mart Super Center Palmetto FL P00000000584894424 Card 3174 | | 118.48 | |
| 2/25 | | Paypal Inst Xfer 190225 Upwrkescrow Donnafogle Oneboxtv | | 113.03 | |
| 2/25 | | Sunglasses Onlin Iat Paypal 190225 1005034089962 Donnafogle Oneboxtv | | 179.65 | 9,287.29 |
| 2/26 | | Bankcard Mtot Dep 190225 5██████████8504 One Box Tv, LLC | 18.65 | | |
| 2/26 | | Money Transfer authorized on 02/26 From Fogle Donna PA S00389057508653252 Card 3166 | 79.28 | | |
| 2/26 | | Money Transfer authorized on 02/26 From Onebox Tv FL S00309057572235533 Card 3174 | 120.00 | | |
| 2/26 | | Stripe Transfer x | 122.73 | | |
| 2/26 | | Money Transfer authorized on 02/26 From Fogle Donna PA S00309057780620427 Card 3166 | 17.97 | | |
| 2/26 | | Purchase Intl authorized on 02/22 Xt Network Saint Avertin Fra S639057544834966 Card 3166 | | 10.23 | |
| 2/26 | | International Purchase Transaction Fee | | 0.30 | |
| 2/26 | | Purchase authorized on 02/24 WWW.Alibaba.Com Delaware DE S389056081806555 Card 3174 | | 1,465.50 | |
| 2/26 | | Purchase authorized on 02/25 Anna Maria Oyster Ellenton FL S389057059402040 Card 3174 | | 47.49 | |
| 2/26 | | Purchase authorized on 02/25 7-Eleven Parrish FL P00000000431668988 Card 3166 | | 25.00 | |
| 2/26 | | Purchase authorized on 02/26 Wal-Mart Super Center Bradenton FL P00000000072135936 Card 3174 | | 54.05 | |
| 2/26 | | Feibiao Zhang Iat Paypal 190225 1005037912061 Donnafogle Oneboxtv | | 60.00 | |
| 2/26 | | Transferwise Inc One Box Tv 190226 63954457 One Box Tv, LLC | | 2,303.53 | 5,679.82 |
| 2/27 | | Money Transfer authorized on 02/26 From Fogle Donna PA S00469058119405710 Card 3166 | 17.97 | | |
| 2/27 | | Bankcard Mtot Dep 190226 ██████████8504 One Box Tv, LLC | 549.58 | | |
| 2/27 | | Money Transfer authorized on 02/27 From Fogle Donna PA S00309058467307693 Card 3166 | 79.57 | | |
| 2/27 | | Money Transfer authorized on 02/27 From Fogle Donna PA S00389058536176002 Card 3166 | 53.91 | | |
| 2/27 | | Money Transfer authorized on 02/27 From Fogle Donna PA S00389058542866496 Card 3166 | 43.63 | | |
| 2/27 | | Stripe Transfer x | 254.10 | | |
| 2/27 | | Purchase authorized on 02/27 Wawa 5258 Bradenton FL P00589058828803083 Card 3166 | | 50.00 | |
| 2/27 | | Fpl Direct Debit Elec Pymt 02/19 3733077360 Telv Donna C Fogle | | 206.84 | |
| 2/27 | | Paypal Inst Xfer 190227 Shoes Donnafogle Oneboxtv | | 189.99 | |
| 2/27 | 1139 | Check | | 485.00 | 5,746.75 |
| 2/28 | | Bankcard Mtot Dep 190227 ██████████8504 One Box Tv, LLC | 478.16 | | |
| 2/28 | | Stripe Transfer One Box Tv LLC | 54.45 | | |
| 2/28 | | Money Transfer authorized on 02/28 From Fogle Donna PA S00309059730673604 Card 3166 | 17.97 | | |
| 2/28 | | Paypal Transfer 190228 42Q22Aq3Tqgmy Donnafogle Oneboxtv | 179.65 | | |
| 2/28 | | Money Transfer authorized on 02/28 From Fogle Donna PA S00389059809965662 Card 3166 | 49.69 | | |
| 2/28 | | Money Transfer authorized on 02/28 From Fogle Donna PA S00309059832115170 Card 3166 | 33.34 | | |
| 2/28 | | Purchase authorized on 02/25 Bright House Netwo 317-972-9700 FL S469056712761798 Card 3174 | | 74.94 | |

Account number:  ████9888  ▪ February 1, 2019 - February 28, 2019  ▪ Page 7 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/28 | | Purchase authorized on 02/25 Bright House Netwo 317-972-9700 FL S389056714770887 Card 3174 | | 84.98 | |
| 2/28 | | Purchase authorized on 02/27 Aliexpress 114-087855580 CA S469059097482126 Card 3166 | | 3.96 | |
| 2/28 | | Purchase authorized on 02/28 Wal-Mart #3370 Palmetto FL P00000000334969227 Card 3174 | | 33.43 | 6,362.70 |
| **Ending balance on 2/28** | | | | | **6,362.70** |
| **Totals** | | | **$26,955.25** | **$25,017.36** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1134 | 2/4 | 1,383.75 | 1136 | 2/8 | 1,086.00 | 1138 | 2/19 | 785.00 |
| 1135 | 2/11 | 238.75 | 1137 | 2/13 | 640.00 | 1139 | 2/27 | 485.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2019 - 02/28/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $5,212.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 2 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 37 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 108 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  ████9888  ■  February 1, 2019 - February 28, 2019  ■  Page 8 of 8



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                  $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  ████9888  ▪ March 1, 2019 - March 31, 2019  ▪ Page 1 of 8



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $6,362.70 |
| Deposits/Credits | 38,809.82 |
| Withdrawals/Debits | - 28,416.97 |
| **Ending balance on 3/31** | **$16,755.55** |
| Average ledger balance this period | $10,877.25 |

Account number:  ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████9888 ▪ March 1, 2019 - March 31, 2019 ▪ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | Bankcard Mtot Dep 190228 ████8504 One Box Tv, LLC | 677.15 | | |
| 3/1 | | Money Transfer authorized on 03/01 From Fogle Donna PA S00469060472665632 Card 3166 | 89.56 | | |
| 3/1 | | Money Transfer authorized on 03/01 From Fogle Donna PA S005890605256950028 Card 3166 | 35.94 | | |
| 3/1 | | Money Transfer authorized on 03/01 From Fogle Donna PA S00469060554446272 Card 3166 | 17.97 | | |
| 3/1 | | Money Transfer authorized on 03/01 From Fogle Donna PA S00389060596701649 Card 3166 | 35.94 | | |
| 3/1 | | Stripe Transfer One Box Tv LLC | 163.35 | | |
| 3/1 | | Purchase authorized on 03/01 USPS PO 11721502 520 7th Palmetto FL P00309060789506548 Card 3174 | | 16.12 | 7,366.49 |
| 3/4 | | Bankcard Mtot Dep 190301 ████8504 One Box Tv, LLC | 1,283.01 | | |
| 3/4 | | Money Transfer authorized on 03/02 From Fogle Donna PA S00469061567220326 Card 3166 | 53.61 | | |
| 3/4 | | Money Transfer authorized on 03/02 From Fogle Donna PA S00589061798676927 Card 3166 | 17.97 | | |
| 3/4 | | Money Transfer authorized on 03/03 From Fogle Donna PA S00309062464984017 Card 3166 | 79.57 | | |
| 3/4 | | Money Transfer authorized on 03/03 From Fogle Donna PA S00309062519089410 Card 3166 | 35.94 | | |
| 3/4 | | Money Transfer authorized on 03/03 From Fogle Donna PA S00309062551161298 Card 3166 | 17.97 | | |
| 3/4 | | Money Transfer authorized on 03/03 From Fogle Donna PA S00309063182339048 Card 3166 | 17.97 | | |
| 3/4 | | Bankcard Mtot Dep 190303 ████8504 One Box Tv, LLC | 3,712.81 | | |
| 3/4 | | Money Transfer authorized on 03/04 From Fogle Donna PA S00589063536439925 Card 3166 | 160.35 | | |
| 3/4 | | Money Transfer authorized on 03/04 From Fogle Donna PA S00309063593604437 Card 3166 | 17.97 | | |
| 3/4 | | Stripe Transfer One Box Tv LLC | 163.35 | | |
| 3/4 | | Money Transfer authorized on 03/04 From Fogle Donna PA S00389063756858022 Card 3166 | 17.97 | | |
| 3/4 | | Paypal Transfer 190304 42Q22Aq6Klpms Donnafogle Oneboxtv | 189.99 | | |
| 3/4 | | Recurring Payment authorized on 03/03 Phone.Com 9596335 WWW.Phone.Com CA S389062321873101 Card 3166 | | 86.80 | |
| 3/4 | | Purchase authorized on 03/03 Shell Service Station Bradenton FL P00469062610506471 Card 3166 | | 65.02 | |
| 3/4 | | < Business to Business ACH Debit - Bankcard Mtot Disc 190228 ████8504 One Box Tv, LLC | | 487.97 | |
| 3/4 | | < Business to Business ACH Debit - Authnet Gateway Billing xxxxx0149 One Box Tv LLC | | 30.90 | |
| 3/4 | 1140 | Check | | 1,383.75 | 11,080.53 |
| 3/5 | | Bankcard Mtot Dep 190304 ████8504 One Box Tv, LLC | 74.60 | | |
| 3/5 | | Money Transfer authorized on 03/05 From Fogle Donna PA S00389064507760690 Card 3166 | 97.53 | | |
| 3/5 | | Money Transfer authorized on 03/05 From Fogle Donna PA S00469064522060550 Card 3166 | 17.97 | | |
| 3/5 | | Money Transfer authorized on 03/05 From Fogle Donna PA S00389064522446632 Card 3166 | 17.97 | | |
| 3/5 | | Money Transfer authorized on 03/05 From Fogle Donna PA S00389064532798508 Card 3166 | 17.97 | | |
| 3/5 | | Money Transfer authorized on 03/05 From Fogle Donna PA S00389064588208102 Card 3166 | 17.97 | | |
| 3/5 | | Stripe Transfer One Box Tv LLC | 145.20 | | |
| 3/5 | | Money Transfer authorized on 03/05 From Fogle Donna PA S00589064737313951 Card 3166 | 17.97 | | |
| 3/5 | | Purchase authorized on 03/03 WWW.Alibaba.Com Delaware DE S389063027070081 Card 3174 | | 1,769.72 | |
| 3/5 | | Withdrawal Made In A Branch/Store | | 2,259.16 | |

Account number: ████9888  ▪  March 1, 2019 - March 31, 2019  ▪  Page 3 of 8


WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/5 | | Purchase authorized on 03/05 USPS PO 11721502 520 7th Palmetto FL P00469064774572078 Card 3174 | | 16.78 | 7,442.05 |
| 3/6 | | Bankcard Mtot Dep 190305███████ 8504 One Box Tv, LLC | 358.55 | | |
| 3/6 | | Money Transfer authorized on 03/06 From Fogle Donna PA S00309065382646072 Card 3166 | 35.94 | | |
| 3/6 | | Money Transfer authorized on 03/06 From Fogle Donna PA S00309065485509794 Card 3166 | 71.87 | | |
| 3/6 | | Stripe Transfer One Box Tv LLC | 110.17 | | |
| 3/6 | | Money Transfer authorized on 03/06 From Fogle Donna PA S00309065627409943 Card 3166 | 71.87 | | |
| 3/6 | | Recurring Payment authorized on 03/05 360*Sitelock480-50 877-2579263 AZ S309064297416714 Card 3166 | | 53.00 | |
| 3/6 | | United Fin Cas Ins Prem 190306 02823358 One B One Box Tv LLC | | 157.00 | 7,880.45 |
| 3/7 | | Bankcard Mtot Dep 190306███████ 8504 One Box Tv, LLC | 677.92 | | |
| 3/7 | | Stripe Transfer One Box Tv LLC | 145.20 | | |
| 3/7 | | Purchase authorized on 03/07 7-Eleven Palmetto FL P0000000689156272 Card 3166 | | 40.00 | |
| 3/7 | | Paypal Inst Xfer 190307 Give5Tocanc Donnafogle Oneboxtv | | 159.00 | 8,504.57 |
| 3/8 | | Bankcard Mtot Dep 190307███████ 8504 One Box Tv, LLC | 176.67 | | |
| 3/8 | | Money Transfer authorized on 03/08 From Fogle Donna PA S00589067470417095 Card 3166 | 35.94 | | |
| 3/8 | | Stripe Transfer One Box Tv LLC | 117.82 | | |
| 3/8 | | Money Transfer authorized on 03/08 From Fogle Donna PA S00309067650289841 Card 3166 | 53.91 | | |
| 3/8 | | Purchase authorized on 03/08 Dollar Tr 4424 E State Bradenton FL P00000000783354132 Card 3174 | | 8.49 | |
| 3/8 | 1141 | Check | | 1,156.00 | 7,724.42 |
| 3/11 | | Bankcard Mtot Dep 190308███████ 8504 One Box Tv, LLC | 653.83 | | |
| 3/11 | | Money Transfer authorized on 03/09 From Fogle Donna PA S00309068845382553 Card 3166 | 35.94 | | |
| 3/11 | | Money Transfer authorized on 03/10 From Fogle Donna PA S00469069439205831 Card 3166 | 89.84 | | |
| 3/11 | | Money Transfer authorized on 03/10 From Fogle Donna PA S00389069591673059 Card 3166 | 17.97 | | |
| 3/11 | | Money Transfer authorized on 03/10 From Fogle Donna PA S00469069844914263 Card 3166 | 30.65 | | |
| 3/11 | | Bankcard Btot Dep 190310███████ 8504 One Box Tv, LLC | 1,355.92 | | |
| 3/11 | | Money Transfer authorized on 03/11 From Fogle Donna PA S00589070521651692 Card 3166 | 35.94 | | |
| 3/11 | | Money Transfer authorized on 03/11 From Fogle Donna PA S00469070564018044 Card 3166 | 17.97 | | |
| 3/11 | | Stripe Transfer One Box Tv LLC | 308.55 | | |
| 3/11 | | Money Transfer authorized on 03/11 From Fogle Donna PA S00469070821429490 Card 3166 | 17.97 | | |
| 3/11 | | Purchase authorized on 03/08 U-Haul of Bradento Bradenton FL S58906755439341 Card 3166 | | 66.72 | |
| 3/11 | | Purchase authorized on 03/08 WWW.Alibaba.Com Delaware DE S309068100611132 Card 3174 | | 1,769.72 | |
| 3/11 | | Purchase authorized on 03/09 WWW.Aliexpress.Com 408-748-1200 DE S309069151089986 Card 3166 | | 96.58 | |
| 3/11 | | Recurring Payment authorized on 03/10 Apl*Itunes.Com/Bil 866-712-7753 CA S309069411713151 Card 3166 | | 9.99 | |
| 3/11 | | Purchase authorized on 03/10 Racetrac100 Bradenton FL P00589069498489605 Card 3166 | | 25.01 | |
| 3/11 | | Purchase authorized on 03/11 WM Superc Wal-Mart Sup Bradenton FL P00000000181622255 Card 3174 | | 63.25 | |
| 3/11 | | Clover App Mrkt Clover App 190311 899-9217558-000 One Box Tv LLC | | 48.10 | |
| 3/11 | | Paypal Inst Xfer 190311 Upwrkescrow Donnafogle Oneboxtv | | 65.93 | 8,143.70 |
| 3/12 | | Bankcard Mtot Dep 190311███████ 8504 One Box Tv, LLC | 1,275.83 | | |
| 3/12 | | Money Transfer authorized on 03/12 From Fogle Donna PA S00469071480489581 Card 3166 | 35.94 | | |

Account number: ████9888 ▪ March 1, 2019 - March 31, 2019 ▪ Page 4 of 8


WELLS FARGO

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 3/12 | | Stripe Transfer One Box Tv LLC | 199.65 | | |
| 3/12 | | Money Transfer authorized on 03/12 From Fogle Donna PA S00309071629371062 Card 3166 | 17.97 | | |
| 3/12 | | Money Transfer authorized on 03/12 From Fogle Donna PA S00389071845462420 Card 3166 | 35.94 | | |
| 3/12 | | Bankcard Fee - ████9144 | | 115.00 | |
| 3/12 | | Transferwise Inc One Box Tv 190312 65967340 One Box Tv, LLC | | 2,250.00 | 7,344.03 |
| 3/13 | | Bankcard Mtot Dep 190312██████8504 One Box Tv, LLC | 1,458.78 | | |
| 3/13 | | Money Transfer authorized on 03/13 From Fogle Donna PA S00309072439148496 Card 3166 | 71.87 | | |
| 3/13 | | Stripe Transfer One Box Tv LLC | 414.57 | | |
| 3/13 | | Purchase authorized on 03/13 Bradenton Bradenton FL P00000000834868265 Card 3166 | | 40.00 | |
| 3/13 | | ATT Payment 031219 441406002Col1G William Firestone | | 442.31 | 8,806.94 |
| 3/14 | | Bankcard Mtot Dep 190313██████8504 One Box Tv, LLC | 611.49 | | |
| 3/14 | | Money Transfer authorized on 03/14 From Fogle Donna PA S00389073477643590 Card 3166 | 17.97 | | |
| 3/14 | | Money Transfer authorized on 03/14 From Fogle Donna PA S00589073510036741 Card 3166 | 17.97 | | |
| 3/14 | | Stripe Transfer One Box Tv LLC | 54.45 | | |
| 3/14 | | Money Transfer authorized on 03/14 From Fogle Donna PA S00469073818282752 Card 3166 | 17.97 | | |
| 3/14 | | Purchase authorized on 03/12 Gw Corp Campus 941-8270064 FL S469071795228973 Card 3174 | | 209.00 | |
| 3/14 | | Purchase authorized on 03/12 Gw Ranch Lake 941-4051850 FL S309071862642567 Card 3174 | | 156.00 | |
| 3/14 | 1142 | Check | | 700.00 | 8,461.79 |
| 3/15 | | Bankcard Mtot Dep 190314██████8504 One Box Tv, LLC | 344.49 | | |
| 3/15 | | Money Transfer authorized on 03/15 From Fogle Donna PA S00389074454655836 Card 3166 | 35.94 | | |
| 3/15 | | Money Transfer authorized on 03/15 From Fogle Donna PA S00469074486665026 Card 3166 | 35.94 | | |
| 3/15 | | Money Transfer authorized on 03/15 From Fogle Donna PA S00309074563048931 Card 3166 | 17.97 | | |
| 3/15 | | Stripe Transfer One Box Tv LLC | 90.56 | | |
| 3/15 | | Money Transfer authorized on 03/15 From Fogle Donna PA S00309074638033993 Card 3166 | 17.97 | | |
| 3/15 | | Purchase authorized on 03/15 Thorntons # 711 10185 Big Riverview FL P00469074595094932 Card 3166 | | 67.93 | |
| 3/15 | | Purchase authorized on 03/15 USPS PO 11721502 520 7th Palmetto FL P00309074752985680 Card 3174 | | 28.70 | 8,908.03 |
| 3/18 | | Bankcard Mtot Dep 190315██████8504 One Box Tv, LLC | 744.43 | | |
| 3/18 | | Money Transfer authorized on 03/16 From Fogle Donna PA S00589075610582788 Card 3166 | 53.62 | | |
| 3/18 | | Money Transfer authorized on 03/16 From Fogle Donna PA S00309075815115108 Card 3166 | 63.82 | | |
| 3/18 | | Money Transfer authorized on 03/17 From Fogle Donna PA S00309076620112674 Card 3166 | 17.97 | | |
| 3/18 | | Bankcard Mtot Dep 190317██████8504 One Box Tv, LLC | 4,130.27 | | |
| 3/18 | | Money Transfer authorized on 03/18 From Fogle Donna PA S00469077491240383 Card 3166 | 37.56 | | |
| 3/18 | | Stripe Transfer One Box Tv LLC | 143.74 | | |
| 3/18 | | Money Transfer authorized on 03/18 From Fogle Donna PA S00309077709410088 Card 3166 | 17.97 | | |
| 3/18 | | Purchase authorized on 03/14 Gw Honore 941-4873561 FL S469073835379379 Card 3174 | | 30.00 | |
| 3/18 | | Purchase authorized on 03/14 Gw Honore 941-4873561 FL S469073837410365 Card 3174 | | 73.00 | |
| 3/18 | | Purchase authorized on 03/14 Gw Honore 941-4873561 FL S589073839596288 Card 3174 | | 133.00 | |
| 3/18 | | Purchase authorized on 03/15 Mission Bbq Braden Bradenton FL S309074628697614 Card 3174 | | 24.05 | |

Account number: 9888 ▪ March 1, 2019 - March 31, 2019 ▪ Page 5 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/18 | | Purchase authorized on 03/16 Hibachi Grill Buff Bradenton FL S389075805154472 Card 3174 | | 45.62 | |
| 3/18 | | Purchase authorized on 03/18 USPS PO 11262501 2605 72N Ellenton FL P00309077752295691 Card 3174 | | 24.75 | |
| 3/18 | | Paypal Inst Xfer 190316 Focuscamera Donnafogle Oneboxtv | | 49.99 | |
| 3/18 | | Paypal Inst Xfer 190317 Undertechun Donnafogle Oneboxtv | | 61.50 | |
| 3/18 | | Paypal Inst Xfer 190317 K-Gear Donnafogle Oneboxtv | | 139.95 | |
| 3/18 | | Paypal Inst Xfer 190318 1005198440561 Donnafogle Oneboxtv | | 31.85 | |
| 3/18 | | Paypal Inst Xfer 190318 Upwrkescrow Donnafogle Oneboxtv | | 160.12 | 13,343.58 |
| 3/19 | | Bankcard Mtot Dep 190318 8504 One Box Tv, LLC | 130.54 | | |
| 3/19 | | Money Transfer authorized on 03/19 From Fogle Donna PA S00589078482261750 Card 3166 | 89.84 | | |
| 3/19 | | Stripe Transfer One Box Tv LLC | 54.26 | | |
| 3/19 | | Money Transfer authorized on 03/19 From Fogle Donna PA S00309078636225302 Card 3166 | 69.28 | | |
| 3/19 | | Purchase authorized on 03/17 Gw Ranch Lake 941-4051850 FL S309076784063584 Card 3174 | | 116.00 | |
| 3/19 | | Purchase authorized on 03/17 WWW.Alibaba.Com Delaware DE S309077096099934 Card 3174 | | 1,651.32 | |
| 3/19 | < | Business to Business ACH Debit - Fla Dept Revenue C01 73985675 One Box Tv LLC | | 1,289.79 | |
| 3/19 | | Transferwise Inc One Box Tv 190319 66932223 One Box Tv, LLC | | 2,345.15 | |
| 3/19 | 1143 | Check | | 80.00 | 8,205.24 |
| 3/20 | | Bankcard Mtot Dep 190319 8504 One Box Tv, LLC | 2,529.61 | | |
| 3/20 | | Money Transfer authorized on 03/20 From Fogle Donna PA S00469079453311220 Card 3166 | 125.78 | | |
| 3/20 | | Stripe Transfer One Box Tv LLC | 163.35 | | |
| 3/20 | | Purchase authorized on 03/19 Tst* Beef O Brady Parrish FL S589078790467134 Card 3174 | | 37.57 | |
| 3/20 | | Fdgl Lease Pymt 190320 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 3/20 | | Fpl Direct Debit Elec Pymt 03/19 3733077360 Telv Donna C Fogle | | 182.28 | 10,764.91 |
| 3/21 | | Bankcard Mtot Dep 190320 8504 One Box Tv, LLC | 2,092.92 | | |
| 3/21 | | Money Transfer authorized on 03/21 From Fogle Donna PA S00309080490304781 Card 3166 | 17.97 | | |
| 3/21 | | Stripe Transfer One Box Tv LLC | 72.41 | | |
| 3/21 | | Purchase authorized on 03/18 Bright House Netwo 317-972-9700 FL S469077635040600 Card 3174 | | 65.99 | |
| 3/21 | | Purchase authorized on 03/21 The UPS Store #2744 89 Parrish FL P00000000489467449 Card 3166 | | 58.85 | |
| 3/21 | | Purchase authorized on 03/21 Racetrac 2472 Ellenton FL P00309080622222837 Card 3166 | | 55.02 | |
| 3/21 | 1144 | Check | | 785.00 | 11,983.35 |
| 3/22 | | Bankcard Mtot Dep 190321 8504 One Box Tv, LLC | 756.47 | | |
| 3/22 | | Money Transfer authorized on 03/22 From Fogle Donna PA S00469081438329758 Card 3166 | 57.15 | | |
| 3/22 | | Stripe Transfer One Box Tv LLC | 108.90 | | 12,905.87 |
| 3/25 | | Bankcard Btot Dep 190322 8504 One Box Tv, LLC | 3,204.76 | | |
| 3/25 | | Money Transfer authorized on 03/23 From Fogle Donna PA S00469082443675681 Card 3166 | 53.91 | | |
| 3/25 | | Money Transfer authorized on 03/24 From Fogle Donna PA S00469083432389157 Card 3166 | 105.89 | | |
| 3/25 | | Bankcard Mtot Dep 190324 8504 One Box Tv, LLC | 3,615.92 | | |
| 3/25 | | Money Transfer authorized on 03/25 From Fogle Donna PA S00589084465660573 Card 3166 | 125.78 | | |
| 3/25 | | Stripe Transfer One Box Tv LLC | 108.90 | | |
| 3/25 | | Money Transfer authorized on 03/25 From Fogle Donna PA S00469084843457350 Card 3166 | 17.97 | | |
| 3/25 | | Purchase authorized on 03/23 Golden Corral 0871 Bradenton FL S589082750524552 Card 3174 | | 47.79 | |
| 3/25 | | Purchase authorized on 03/23 Amazon Seller Repa Amzn.Com/Bill WA S469083165180727 Card 3174 | | 39.99 | |

Account number: ████9888 ▪ March 1, 2019 - March 31, 2019 ▪ Page 6 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/25 | | Paypal Inst Xfer 190325 Upwrkescrow Donnafogle Oneboxtv | | 94.19 | 19,957.03 |
| 3/26 | | Bankcard Mtot Dep 190325█ ▌8504 One Box Tv, LLC | 213.27 | | |
| 3/26 | | Money Transfer authorized on 03/26 From Fogle Donna PA S00309085467377075 Card 3166 | 53.91 | | |
| 3/26 | | Money Transfer authorized on 03/26 From Fogle Donna PA S00309085467722298 Card 3166 | 17.97 | | |
| 3/26 | | Money Transfer authorized on 03/26 From Fogle Donna PA S00389085483197723 Card 3166 | 17.97 | | |
| 3/26 | | Money Transfer authorized on 03/26 From Fogle Donna PA S00389085502565719 Card 3166 | 17.97 | | |
| 3/26 | | Stripe Transfer One Box Tv LLC | 54.45 | | |
| 3/26 | | Purchase authorized on 03/24 WWW.Alibaba.Com Delaware DE S389084050573349 Card 3174 | | 1,769.72 | |
| 3/26 | | Purchase authorized on 03/24 WWW.Alibaba.Com Delaware DE S309084101009287 Card 3174 | | 1,728.54 | |
| 3/26 | 1145 | Check | | 1,130.00 | |
| 3/26 | | Paypal Inst Xfer 190326 Speedybarco Donnafogle Oneboxtv | | 6.85 | 15,697.46 |
| 3/27 | | Bankcard Mtot Dep 190326█ ▌8504 One Box Tv, LLC | 83.38 | | |
| 3/27 | | Money Transfer authorized on 03/27 From Fogle Donna PA S00309086444016692 Card 3166 | 123.19 | | |
| 3/27 | | Stripe Transfer One Box Tv LLC | 287.78 | | |
| 3/27 | | Money Transfer authorized on 03/27 From Fogle Donna PA S00469086620117292 Card 3166 | 35.94 | | |
| 3/27 | | Purchase authorized on 03/25 WWW.Alibaba.Com Delaware DE S469085197579409 Card 3174 | | 1,774.86 | |
| 3/27 | | Purchase authorized on 03/27 Cracker Barrel # 636 67th Bradenton FL P00469086778495513 Card 3174 | | 38.97 | |
| 3/27 | | Purchase authorized on 03/27 Citgo-Hwy 64 Das Bradenton FL P00469086782531937 Card 3166 | | 10.00 | |
| 3/27 | | Paypal Inst Xfer 190327 1005266476348 Donnafogle Oneboxtv | | 100.00 | 14,303.92 |
| 3/28 | | Money Transfer authorized on 03/28 From Fogle Donna PA S00469087520404158 Card 3166 | 53.62 | | |
| 3/28 | | Money Transfer authorized on 03/28 From Fogle Donna PA S00309087593576566 Card 3166 | 43.63 | | |
| 3/28 | | Stripe Transfer One Box Tv LLC | 36.30 | | |
| 3/28 | | Money Transfer authorized on 03/28 From Fogle Donna PA S00589087843797356 Card 3166 | 17.97 | | |
| 3/28 | | Purchase authorized on 03/27 Aliexpress 408-7855580 CA S4690870381655508 Card 3166 | | 21.89 | |
| 3/28 | | Purchase authorized on 03/28 Wawa Store 5165 Bradenton FL P00469087743853019 Card 3166 | | 72.88 | |
| 3/28 | | Purchase authorized on 03/28 Crowder Bros Ace Hrdwr Bradenton FL P000000000785950390 Card 3174 | | 38.49 | |
| 3/28 | < | Business to Business ACH Debit - Bankcard Mtot Dep 190327 █ ▌8504 One Box Tv, LLC | | 27.92 | 14,294.26 |
| 3/29 | | Bankcard Mtot Dep 190328█ ▌8504 One Box Tv, LLC | 1,497.10 | | |
| 3/29 | | 03/29Bankcard Deposit█ ▌9144 | 814.65 | | |
| 3/29 | | Money Transfer authorized on 03/29 From Fogle Donna PA S00389088445224915 Card 3166 | 159.13 | | |
| 3/29 | | Stripe Transfer St-K1H9J4O3C7D5 One Box Tv LLC | 163.35 | | |
| 3/29 | | Money Transfer authorized on 03/29 From Fogle Donna PA S00469088828733857 Card 3166 | 17.97 | | |
| 3/29 | | Purchase authorized on 03/29 USPS PO 11721502 520 7th Palmetto FL P00389088748952228 Card 3174 | | 34.69 | |

Account number:  ████ 9888  ▪ March 1, 2019 - March 31, 2019  ▪ Page 7 of 8



---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|--------------------|
| 3/29 | | Purchase authorized on 03/29 The UPS Store #2744 89 Parrish FL P00000000771841699 Card 3174 | | 57.93 | |
| 3/29 | | Purchase authorized on 03/29 Publix Super Mar 9005 US Parrish FL P00309088805349966 Card 3174 | | 98.29 | 16,755.55 |
| | Ending balance on 3/31 | | | | 16,755.55 |
| **Totals** | | | **$38,809.82** | **$28,416.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

---

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1140 | 3/4 | 1,383.75 | 1142 | 3/14 | 700.00 | 1144 | 3/21 | 785.00 |
| 1141 | 3/8 | 1,156.00 | 1143 | 3/19 | 80.00 | 1145 | 3/26 | 1,130.00 |

---

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|-----------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | **Minimum required** | **This fee period** |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $10,877.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 2 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 44 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---------------------------|-----------|----------------|--------------|-------------------------------------|-------------------------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 73 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████9888 ▪ March 1, 2019 - March 31, 2019 ▪ Page 8 of 8



___

**General statement policies for Wells Fargo Bank**

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

___

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ _____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ▊▊9888  ■  April 1, 2019 - April 30, 2019  ■  Page 1 of 10



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Looking for $10,000 to $100,000 in financing for business vehicles or equipment?**

Whether you are interested in refinancing an existing vehicle loan,* or purchasing new or used vehicles or equipment, we're here to help.

The Equipment Express® loan provides flexible financing that could help move your business forward.
- Fixed rates
- Set payments
- No annual or prepayment fees

As a small business owner, there are plenty of uncertainties – don't let financing costs be one of them. With Equipment Express, you'll know your costs before you finance.

**Plus, when you apply by June 30, 2019, the $150 documentation fee will be waived**

To learn more and apply, visit wellsfargo.com/express or visit your local banker. Or if you have specific questions about our loans, call 1-800-416-0056, Monday-Friday, 7:00 a.m. to 5:00 p.m. Pacific time, to talk to a specialist.

Account number:  ████9888  ▪ April 1, 2019 - April 30, 2019  ▪ Page 2 of 10



Note: All financing is subject to credit approval.

*Restrictions apply.
**Wells Fargo is offering a $150 documentation fee waiver to qualifying customers who apply for an Equipment Express loan account between 04/01/2019 and 06/30/2019. To qualify, customers must (1) apply for a new Equipment Express loan account during the offer period, and (2) access funds from the account within 60 days of account opening.

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $16,755.55 |
| Deposits/Credits | 31,973.86 |
| Withdrawals/Debits | - 41,179.29 |
| **Ending balance on 4/30** | **$7,550.12** |
| Average ledger balance this period | $12,934.64 |

Account number:  ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | Money Transfer authorized on 03/30 From Fogle Donna PA S00460890433073179 Card 3166 | 68.99 | | |
| 4/1 | | 04/01 Bankcard Deposit ████9144 | 1,659.95 | | |
| 4/1 | | Money Transfer authorized on 03/31 From Fogle Donna PA S00589090428627618 Card 3166 | 161.72 | | |
| 4/1 | | Money Transfer authorized on 03/31 From Fogle Donna PA S00309091004026386 Card 3166 | 17.97 | | |
| 4/1 | | Money Transfer authorized on 03/31 From Fogle Donna PA S00589091026831997 Card 3166 | 17.97 | | |
| 4/1 | | 04/01 Bankcard Deposit ████9144 | 1,059.30 | | |
| 4/1 | | Square Inc 190401R2 190401 L208430723317 One Box Tv LLC | 173.55 | | |
| 4/1 | | Square Inc 190401R2 190401 L208430723318 One Box Tv LLC | 173.55 | | |
| 4/1 | | Money Transfer authorized on 04/01 From Fogle Donna PA S00589091503230885 Card 3166 | 53.91 | | |
| 4/1 | | Stripe Transfer St-P1A6D1D0x4M6 One Box Tv LLC | 108.90 | | |
| 4/1 | | Money Transfer authorized on 04/01 From Fogle Donna PA S00460892032070366 Card 3166 | 39.11 | | |
| 4/1 | | Purchase authorized on 03/28 WWW.Alibaba.Com Delaware DE S389088244227740 Card 3174 | | 1,697.65 | |
| 4/1 | | Purchase authorized on 03/30 Gw Corp Campus 941-8270064 FL S389089570025195 Card 3166 | | 89.00 | |
| 4/1 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190329 ████8504 One Box Tv, LLC | | 0.70 | |
| 4/1 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190331 ████8504 One Box Tv, LLC | | 5.26 | |
| 4/1 | | Paypal Inst Xfer 190401 Upwrkescrow Donnafogle Oneboxtv | | 301.40 | 18,196.46 |
| 4/2 | | Bankcard Mtot Dep 190401 ████8504 One Box Tv, LLC | 907.40 | | |
| 4/2 | | Money Transfer authorized on 04/02 From Fogle Donna PA S00460892448555031 Card 3166 | 97.53 | | |
| 4/2 | | Money Transfer authorized on 04/02 From Fogle Donna PA S00589092453935691 Card 3166 | 35.94 | | |
| 4/2 | | Stripe Transfer St-Q1N2P4Q2W1x5 One Box Tv LLC | 145.20 | | |

Account number: ____ 9888 ▪ April 1, 2019 - April 30, 2019 ▪ Page 3 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|------------|---------|
| 4/2 | | Money Transfer authorized on 04/02 From Fogle Donna PA S00589092641394357 Card 3166 | 17.97 | | |
| 4/2 | | Harland Clarke Check/Acc. 040119 00665207575482 One Box Tv, LLC | | 48.52 | |
| 4/2 | | Purchase authorized on 04/02 USPS PO 11721502 520 7th Palmetto FL P00589092738543213 Card 3174 | | 12.29 | |
| 4/2 | | < Business to Business ACH Debit - Authnet Gateway Billing xxxxx8161 One Box Tv LLC | | 44.81 | |
| 4/2 | | < Business to Business ACH Debit - Bankcard Mtot Disc 190331 ____ 8504 One Box Tv, LLC | | 742.41 | |
| 4/2 | 1146 | Check | | 1,272.00 | 17,280.47 |
| 4/3 | | 04/03Bankcard Deposit ____ 9144 | 732.95 | | |
| 4/3 | | Money Transfer authorized on 04/03 From Fogle Donna PA S00309093431489132 Card 3166 | 197.65 | | |
| 4/3 | | Money Transfer authorized on 04/03 From Fogle Donna PA S00469093545824731 Card 3166 | 53.91 | | |
| 4/3 | | Stripe Transfer St-C8R4Z8Q7W3R3 One Box Tv LLC | 545.77 | | |
| 4/3 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190402 ____ 8504 One Box Tv, LLC | | 1.90 | |
| 4/3 | 1147 | Check | | 1,383.75 | 17,425.10 |
| 4/4 | | Square Inc 190404R2 190404 L208431619084 One Box Tv LLC | 173.55 | | |
| 4/4 | | 04/04Bankcard Deposit ____ 9144 | 1,053.95 | | |
| 4/4 | | Money Transfer authorized on 04/04 From Fogle Donna PA S00309094468755643 Card 3166 | 125.78 | | |
| 4/4 | | Stripe Transfer St-R6N2S4C4K9N8 One Box Tv LLC | 98.25 | | |
| 4/4 | | Recurring Payment authorized on 04/03 Phone.Com 9638838 WWW.Phone.Com CA S469093380083043 Card 3166 | | 65.87 | |
| 4/4 | | Purchase authorized on 04/04 Circle K # 07629 8400 Parrish FL P00000000273866945 Card 3166 | | 30.04 | |
| 4/4 | | Cash eWithdrawal in Branch/Store 04/04/2019 2:41 Pm 7112 US Hwy 301 N Ellenton FL | | 2,266.46 | |
| 4/4 | | Purchase authorized on 04/04 Wal-Mart #3474 Bradenton FL P00000000683220542 Card 3174 | | 134.94 | |
| 4/4 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190403 ____ 8504 One Box Tv, LLC | | 1.40 | |
| 4/4 | | Fiverr.Com Iat Paypal 190404 1005324672823 Donnafogle Oneboxtv | | 22.00 | 16,355.92 |
| 4/5 | | 04/05Bankcard Deposit ____ 9144 | 304.95 | | |
| 4/5 | | Money Transfer authorized on 04/05 From Fogle Donna PA S00389095437117852 Card 3166 | 71.87 | | |
| 4/5 | | Money Transfer authorized on 04/05 From Fogle Donna PA S00589095481589817 Card 3166 | 35.94 | | |
| 4/5 | | Money Transfer authorized on 04/05 From Fogle Donna PA S00389095544492238 Card 3166 | 35.94 | | |
| 4/5 | | Stripe Transfer St-D8E1W0R1U5Q9 One Box Tv LLC | 108.90 | | |
| 4/5 | | Purchase authorized on 04/05 USPS PO 11721502 520 7th Palmetto FL P00589095742701358 Card 3174 | | 11.34 | |
| 4/5 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190404 ____ 8504 One Box Tv, LLC | | 21.13 | |
| 4/5 | | Fiverr.Com Iat Paypal 190405 1005332605094 Donnafogle Oneboxtv | | 22.00 | 16,859.05 |
| 4/8 | | 04/08Bankcard Deposit ____ 9144 | 1,021.85 | | |
| 4/8 | | Money Transfer authorized on 04/07 From Fogle Donna PA S00389097448140128 Card 3166 | 89.84 | | |
| 4/8 | | Money Transfer authorized on 04/07 From Fogle Donna PA S00469098085788714 Card 3166 | 17.97 | | |
| 4/8 | | 04/08Bankcard Deposit ____ 9144 | 203.30 | | |
| 4/8 | | Square Inc 190408R2 190408 L208432638682 One Box Tv LLC | 173.55 | | |
| 4/8 | | Money Transfer authorized on 04/08 From Fogle Donna PA S00389098449944736 Card 3166 | 17.97 | | |
| 4/8 | | Stripe Transfer St-L8O1Q6V3Q7V6 One Box Tv LLC | 181.31 | | |

Account number: ███9888 ▪ April 1, 2019 - April 30, 2019 ▪ Page 4 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/8 | | Money Transfer authorized on 04/08 From Fogle Donna PA S00389098653312883 Card 3166 | 17.97 | | |
| 4/8 | | Recurring Payment authorized on 04/05 360*Sitelock480-50 877-2579263 AZ S389095261007107 Card 3166 | | 53.00 | |
| 4/8 | | Purchase authorized on 04/06 Racetrac100 Bradenton FL P00309096497297588 Card 3166 | | 52.01 | |
| 4/8 | | Purchase authorized on 04/07 The Home Depot #1863 Bradenton FL P00589097782692145 Card 3174 | | 227.49 | |
| 4/8 | | Purchase authorized on 04/07 Amzn Mktp US*Mw6Sw Amzn.Com/Bill WA S589098125031399 Card 3166 | | 69.99 | |
| 4/8 | | Purchase authorized on 04/08 USPS PO 11262501 2605 72N Ellenton FL P00309098585502260 Card 3174 | | 9.74 | |
| 4/8 | | Purchase authorized on 04/08 Racetrac 2472 Ellenton FL P00589098709854379 Card 3166 | | 40.02 | |
| 4/8 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190405 ████████8504 One Box Tv, LLC | | 1.05 | |
| 4/8 | | United Fin Cas Ins Prem 190408 02823358 One B One Box Tv LLC | | 157.00 | |
| 4/8 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190407 ████████8504 One Box Tv, LLC | | 3.16 | |
| 4/8 | | Paypal Inst Xfer 190408 Upwrkescrow Donnafogle Oneboxtv | | 19.53 | 17,949.82 |
| 4/9 | | Money Transfer authorized on 04/09 From Fogle Donna PA S00309099408736943 Card 3166 | 102.52 | | |
| 4/9 | | Money Transfer authorized on 04/09 From Fogle Donna PA S00589099472612591 Card 3166 | 35.94 | | |
| 4/9 | | Stripe Transfer St-B3I5A2T8x6Z4 One Box Tv LLC | 172.27 | | |
| 4/9 | | Purchase authorized on 04/07 Amzn Mktp US*Mw7Gc Amzn.Com/Bill WA S589097578392011 Card 3166 | | 77.95 | |
| 4/9 | | Purchase authorized on 04/07 WWW.Alibaba.Com Delaware DE S469098125818281 Card 3174 | | 1,589.55 | |
| 4/9 | | Purchase authorized on 04/08 Amzn Mktp US*Mz1Rk Amzn.Com/Bill WA S389098504007299 Card 3166 | | 70.12 | |
| 4/9 | | Purchase authorized on 04/09 Office Depot 00 4502 E. S Bradenton FL P00389099543759078 Card 3166 | | 190.43 | |
| 4/9 | | Purchase authorized on 04/09 Wal-Mart #3370 Palmetto FL P00000000374580686 Card 3174 | | 17.08 | |
| 4/9 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190408 ████████8504 One Box Tv, LLC | | 0.85 | |
| 4/9 | | Clover App Mrkt Clover App 190409 899-9217558-000 One Box Tv LLC | | 48.10 | 16,266.47 |
| 4/10 | | Purchase Return authorized on 04/09 Amzn Mktp US Amzn.Com/Bill WA S629100544392620 Card 3166 | 51.99 | | |
| 4/10 | | Square Inc 190410R2 190410 L208433129722 One Box Tv LLC | 173.55 | | |
| 4/10 | | 04/10Bankcard Deposit ████████9144 | 770.40 | | |
| 4/10 | | Money Transfer authorized on 04/10 From Fogle Donna PA S00469100474702031 Card 3166 | 89.84 | | |
| 4/10 | | Stripe Transfer St-H9M2P9F6M9J9 One Box Tv LLC | 780.07 | | |
| 4/10 | | Purchase authorized on 04/08 Amzn Mktp US*Mw5Vn Amzn.Com/Bill WA S589098688004518 Card 3166 | | 8.99 | |
| 4/10 | | Bankcard Interchange Fee ████████9144 | | 8.37 | |
| 4/10 | | Bankcard Fee ████████9144 | | 35.32 | |
| 4/10 | | Bankcard Discount Fee ████████9144 | | 49.16 | |
| 4/10 | | Purchase authorized on 04/10 The UPS Store #2744 89 Parrish FL P00000000836368864 Card 3166 | | 591.18 | |
| 4/10 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190409 ████████8504 One Box Tv, LLC | | 3.70 | |
| 4/10 | 1148 | Check | | 610.00 | 16,825.60 |
| 4/11 | | 04/11Bankcard Deposit ████████9144 | 609.90 | | |
| 4/11 | | Money Transfer authorized on 04/11 From Fogle Donna PA S00309101452983070 Card 3166 | 89.84 | | |
| 4/11 | | Stripe Transfer St-x5R7W6O4V5P6 One Box Tv LLC | 98.52 | | |
| 4/11 | | Wire Trans Svc Charge - Sequence: 190411076294 Srf# 0066444101252993 Trn#190411076294 Rfb# | | 30.00 | |

Account number: ████ 9888 ▪ April 1, 2019 - April 30, 2019 ▪ Page 5 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|----------|---------|
| 4/11 | | Purchase authorized on 04/07 Woody's River Roo Ellenton FL S589097836488480 Card 3174 | | 55.56 | |
| 4/11 | | Purchase authorized on 04/09 Amzn Mktp US*Mw994 Amzn.Com/Bill WA S589099752355862 Card 3166 | | 57.90 | |
| 4/11 | | Recurring Payment authorized on 04/10 Apl*Itunes.Com/Bill 866-712-7753 CA S389100412259419 Card 3166 | | 9.99 | |
| 4/11 | | Purchase authorized on 04/10 Amzn Mktp US*Mw1Km Amzn.Com/Bill WA S309100570543439 Card 3166 | | 29.99 | |
| 4/11 | | Purchase authorized on 04/11 7-Eleven 38144 Ellenton FL P00000000274634724 Card 3166 | | 63.03 | |
| 4/11 | | WT Fed#08762 Jpmorgan Chase Ban /Ftr/Bnf=Granite Merchant Services Inc Srf# 0066444101252993 Trn#190411076294 Rfb# | | 5,000.00 | |
| 4/11 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190410 ████ 8504 One Box Tv, LLC | | 2.12 | |
| 4/11 | | ATT Payment 041019 828117001Col1J William Firestone | | 410.51 | 11,964.76 |
| 4/12 | | Money Transfer authorized on 04/12 From Fogle Donna PA S00569102434828672 Card 3166 | 89.84 | | |
| 4/12 | | 04/12Bankcard Deposit ████ 9144 | 818.55 | | |
| 4/12 | | Stripe Transfer St-F7W1Q3W1A3G4 One Box Tv LLC | 163.35 | | |
| 4/12 | | Purchase authorized on 04/10 Gw Ranch Lake 941-4051850 FL S38910067139878 Card 3166 | | 49.00 | |
| 4/12 | | Purchase authorized on 04/11 Amzn Mktp US*Mz203 Amzn.Com/Bill WA S46910174116859 Card 3166 | | 18.99 | |
| 4/12 | | Purchase authorized on 04/12 USPS PO 11721502 520 7th Palmetto FL P00589102751009061 Card 3174 | | 39.90 | |
| 4/12 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190411 ████ 8504 One Box Tv, LLC | | 4.27 | |
| 4/12 | | Transferwise Inc One Box Tv 190412 70117940 One Box Tv, LLC | | 2,266.15 | 10,658.19 |
| 4/15 | | 04/15Bankcard Deposit ████ 9144 | 1,407.05 | | |
| 4/15 | | Money Transfer authorized on 04/13 From Fogle Donna PA S00309103442951471 Card 3166 | 17.97 | | |
| 4/15 | | Money Transfer authorized on 04/13 From Fogle Donna PA S00389103525353946 Card 3166 | 35.94 | | |
| 4/15 | | 04/15Bankcard Deposit ████ 9144 | 935.43 | | |
| 4/15 | | Money Transfer authorized on 04/14 From Fogle Donna PA S00469104419379748 Card 3166 | 89.84 | | |
| 4/15 | | 04/15Bankcard Deposit ████ 9144 | 813.07 | | |
| 4/15 | | Square Inc 190415R2 190415 L208434429329 One Box Tv LLC | 173.55 | | |
| 4/15 | | Square Inc 190415R2 190415 L208434429330 One Box Tv LLC | 173.55 | | |
| 4/15 | | Stripe Transfer St-P4B8A8I3Y5K7 One Box Tv LLC | 108.90 | | |
| 4/15 | | Purchase authorized on 04/12 Gw Corp Campus 941-8270064 FL S58910255810885 Card 3166 | | 111.00 | |
| 4/15 | | Purchase authorized on 04/15 Wal-Mart #1004 Bradenton FL P00000000282267559 Card 3166 | | 74.90 | |
| 4/15 | | Purchase authorized on 04/15 Best Buy 00011411 Bradenton FL P00000000781064798 Card 3166 | | 42.79 | |
| 4/15 | | Purchase authorized on 04/15 Bradenton Bradenton FL P00000000171260285 Card 3166 | | 40.00 | |
| 4/15 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190412 ████ 8504 One Box Tv, LLC | | 2.14 | |
| 4/15 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190414 ████ 8504 One Box Tv, LLC | | 5.80 | |
| 4/15 | | Paypal Inst Xfer 190415 Upwrkescrow Donnafogle Oneboxtv | | 144.32 | 13,992.67 |
| 4/16 | | Money Transfer authorized on 04/16 From Fogle Donna PA S00389106553981105 Card 3166 | 71.87 | | |
| 4/16 | | Stripe Transfer St-C4S5S9x0R7N0 One Box Tv LLC | 197.04 | | |
| 4/16 | | Wire Trans Svc Charge - Sequence: 190416161729 Srf# 0066187106576154 Trn#190416161729 Rfb# | | 45.00 | |
| 4/16 | | Purchase authorized on 04/14 WWW.Alibaba.Com Delaware DE S469105025532628 Card 3174 | | 1,769.72 | |
| 4/16 | | Purchase authorized on 04/16 USPS PO 11721502 520 7th Palmetto FL P00469106733043115 Card 3174 | | 12.29 | |

Account number: ███9888 ▪ April 1, 2019 - April 30, 2019 ▪ Page 6 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 4/16 | | WT 190416-161729 China Merchants Ban /Bnf=Xiamen Yoyo Ceramic Trading CO Ltd Srf# 0066187106576154 Trn#190416161729 Rfb# | | 1,837.50 | |
| 4/16 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190415 ████████8504 One Box Tv, LLC | | 2.25 | 10,594.82 |
| 4/17 | | Square Inc 190417R2 190417 L208434939062 One Box Tv LLC | 173.55 | | |
| 4/17 | | 04/17 Bankcard Deposit ████9144 | 973.01 | | |
| 4/17 | | Money Transfer authorized on 04/17 From Fogle Donna PA S00469107436414552 Card 3166 | 53.91 | | |
| 4/17 | | Money Transfer authorized on 04/17 From Fogle Donna PA S00469107557153035 Card 3166 | 17.97 | | |
| 4/17 | | Stripe Transfer St-Z7H17R7D0T2 One Box Tv LLC | 288.75 | | |
| 4/17 | | Wire Trans Svc Charge - Sequence: 190417166612 Srf# 0066103107437064 Trn#190417166612 Rfb# | | 45.00 | |
| 4/17 | | WT 190417-166612 China Merchants Ban /Bnf=Xiamen Yoyo Ceramic Trading Ltd Srf# 0066103107437064 Trn#190417166612 Rfb# | | 1,395.00 | |
| 4/17 | | < Business to Business ACH Debit - Bankcard Mtot Dep 190416 ████████8504 One Box Tv, LLC | | 5.27 | |
| 4/17 | 1149 | Check | | 580.00 | 10,076.74 |
| 4/18 | | 04/18 Bankcard Deposit ████9144 | 224.70 | | |
| 4/18 | | Money Transfer authorized on 04/18 From Fogle Donna PA S00389108460437636 Card 3166 | 159.12 | | |
| 4/18 | | Money Transfer authorized on 04/18 From Fogle Donna PA S00589108535313775 Card 3166 | 17.97 | | |
| 4/18 | | Stripe Transfer St-I5U0D0R0L2P8 One Box Tv LLC | 152.97 | | |
| 4/18 | | Purchase authorized on 04/18 Riverview Mart Riverview FL P00000000685080798 Card 3166 | | 25.00 | 10,606.50 |
| 4/19 | | 04/19 Bankcard Deposit ████9144 | 695.50 | | |
| 4/19 | | Money Transfer authorized on 04/19 From Fogle Donna PA S00469109445534701 Card 3166 | 89.84 | | |
| 4/19 | | Stripe Transfer St-R5P2V8R8B0R4 One Box Tv LLC | 54.45 | | |
| 4/19 | | Money Transfer authorized on 04/19 From Fogle Donna PA S00589109799800294 Card 3166 | 17.97 | | |
| 4/19 | | Purchase authorized on 04/19 Wawa 5177 Bradenton FL P00589109518815735 Card 3166 | | 20.03 | |
| 4/19 | | Purchase authorized on 04/19 USPS PO 11262501 2605 72N Elienton FL P00389109750976713 Card 3174 | | 22.02 | |
| 4/19 | | < Business to Business ACH Debit - Fla Dept Revenue C01 76733012 One Box Tv LLC | | 2,142.47 | |
| 4/19 | | Paypal Inst Xfer 190419 Holsters Donnafogle Oneboxtv | | 86.95 | 9,192.79 |
| 4/22 | | 04/22 Bankcard Deposit ████9144 | 508.25 | | |
| 4/22 | | Money Transfer authorized on 04/20 From Fogle Donna PA S00389110485050431 Card 3166 | 17.97 | | |
| 4/22 | | 04/22 Bankcard Deposit ████9144 | 1,139.55 | | |
| 4/22 | | Money Transfer authorized on 04/21 From Fogle Donna PA S00589111488234286 Card 3166 | 35.94 | | |
| 4/22 | | Money Transfer authorized on 04/21 From Fogle Donna PA S00469111521063126 Card 3166 | 17.97 | | |
| 4/22 | | 04/22 Bankcard Deposit ████9144 | 935.00 | | |
| 4/22 | | Payarc Tp Res Rel 190419 926700451513597 One Box Tv | 143.20 | | |
| 4/22 | | Payarc Tp Res Rel 190421 926700451513597 One Box Tv | 170.14 | | |
| 4/22 | | Square Inc 190422R2 190422 L208436212544 One Box Tv LLC | 173.55 | | |
| 4/22 | | Square Inc 190422R2 190422 L208436212545 One Box Tv LLC | 173.55 | | |
| 4/22 | | Payarc Tp Res Rel 190421 926700451513597 One Box Tv | 314.86 | | |
| 4/22 | | Money Transfer authorized on 04/22 From Fogle Donna PA S00469112479218309 Card 3166 | 17.97 | | |
| 4/22 | | Stripe Transfer St-Q6P2W8B9Z7L1 One Box Tv LLC | 54.26 | | |
| 4/22 | | Money Transfer authorized on 04/22 From Fogle Donna PA S00309112817537111 Card 3166 | 225.87 | | |
| 4/22 | | Purchase authorized on 04/20 Shell Service Station Saint Petersb FL P00589110549675811 Card 3166 | | 20.01 | |

Account number: ███9888 ▪ April 1, 2019 - April 30, 2019 ▪ Page 7 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/22 | | Purchase authorized on 04/20 7-Eleven Parrish FL P0000000673416991 Card 3166 | | 10.00 | |
| 4/22 | | Purchase authorized on 04/22 7-Eleven Sarasota FL P00000000679883396 Card 3166 | | 25.02 | |
| 4/22 | | Fdgl Lease Pymt 190422 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 4/22 | | Paypal Inst Xfer 190421 Holsters Donnafogle Oneboxtv | | 51.08 | |
| 4/22 | | Paypal Inst Xfer 190422 Upwrkescrow Donnafogle Oneboxtv | | 9.42 | 12,966.12 |
| 4/23 | | Money Transfer authorized on 04/23 From Fogle Donna PA S00389113469695455 Card 3166 | 51.98 | | |
| 4/23 | | Money Transfer authorized on 04/23 From Fogle Donna PA S00589113525920434 Card 3166 | 35.94 | | |
| 4/23 | | Stripe Transfer St-N4H5F7J7S4C5 One Box Tv LLC | 108.90 | | |
| 4/23 | | Money Transfer authorized on 04/23 From Fogle Donna PA S00589113724257861 Card 3166 | 17.97 | | |
| 4/23 | | Purchase authorized on 04/22 Sunpass*Acc7631112 888-865-5352 FL S389112704509819 Card 3174 | | 7.03 | |
| 4/23 | | Purchase authorized on 04/23 The Home Depot #1863 Bradenton FL P00589113764769183 Card 3174 | | 109.94 | |
| 4/23 | 1151 | Check | | 710.00 | 12,353.94 |
| 4/24 | | Square Inc 190424R2 190424 L208436718087 One Box Tv LLC | 266.04 | | |
| 4/24 | | Payarc Tp Res Rel 190423 926700451513597 One Box Tv | 442.07 | | |
| 4/24 | | 04/24Bankcard Deposit ████9144 | 224.70 | | |
| 4/24 | | Money Transfer authorized on 04/24 From Fogle Donna PA S00469114445643310 Card 3166 | 107.81 | | |
| 4/24 | | Money Transfer authorized on 04/24 From Fogle Donna PA S00389114505235348 Card 3166 | 35.94 | | |
| 4/24 | | Stripe Transfer St-O4O7Z9S5V6W2 One Box Tv LLC | 235.95 | | |
| 4/24 | | Purchase authorized on 04/22 WWW.Alibaba.Com Delaware DE S389113113648258 Card 3174 | | 1,484.54 | |
| 4/24 | | Purchase authorized on 04/24 Wawa 5258 Bradenton FL P00309114486636002 Card 3166 | | 50.02 | |
| 4/24 | | Fpl Direct Debit Elec Pymt 0419 3733077360 Telv Donna C Fogle | | 175.79 | 11,956.10 |
| 4/25 | | Payarc Tp Res Rel 190424 926700451513597 One Box Tv | 152.15 | | |
| 4/25 | | 04/25Bankcard Deposit ████9144 | 304.95 | | |
| 4/25 | | Money Transfer authorized on 04/25 From Fogle Donna PA S00589115431449552 Card 3166 | 107.81 | | |
| 4/25 | | Stripe Transfer St-E6Z8Z4P0S0V7 One Box Tv LLC | 106.28 | | |
| 4/25 | | Money Transfer authorized on 04/25 From Fogle Donna PA S00469115633847128 Card 3166 | 17.97 | | |
| 4/25 | | Purchase authorized on 04/22 Bright House Netwo 317-972-9700 FL S309112697570375 Card 3174 | | 89.98 | |
| 4/25 | | Purchase authorized on 04/22 Bright House Netwo 317-972-9700 FL S589112699882055 Card 3174 | | 65.99 | |
| 4/25 | | Transferwise Inc One Box Tv 190425 71599657 One Box Tv, LLC | | 2,246.61 | 10,242.68 |
| 4/26 | | Payarc Tp Res Rel 190425 926700451513597 One Box Tv | 192.78 | | |
| 4/26 | | 04/26Bankcard Deposit ████9144 | 79.99 | | |
| 4/26 | | Money Transfer authorized on 04/26 From Fogle Donna PA S00469116434932280 Card 3166 | 89.84 | | |
| 4/26 | | Money Transfer authorized on 04/26 From Fogle Donna PA S00589116445172353 Card 3166 | 33.34 | | |
| 4/26 | | Money Transfer authorized on 04/26 From Fogle Donna PA S00589116519108870 Card 3166 | 35.94 | | |
| 4/26 | | Stripe Transfer St-C6Z6Y4A8Q9V5 One Box Tv LLC | 90.75 | | 10,765.32 |
| 4/29 | | 04/29Bankcard Deposit ████9144 | 856.00 | | |
| 4/29 | | Money Transfer authorized on 04/27 From Fogle Donna PA S00389117448475551 Card 3166 | 79.28 | | |
| 4/29 | | 04/29Bankcard Deposit ████9144 | 1,631.75 | | |
| 4/29 | | Money Transfer authorized on 04/28 From Fogle Donna PA S00589118440851868 Card 3166 | 177.10 | | |
| 4/29 | | Money Transfer authorized on 04/28 From Fogle Donna PA S00389118525982145 Card 3166 | 53.91 | | |

Account number: ████9888 ▪ April 1, 2019 - April 30, 2019 ▪ Page 8 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/29 | | 04/29Bankcard Deposit █████9144 | 369.15 | | |
| 4/29 | | Payarc Tp Res Rel 190428 926700451513597 One Box Tv | 78.55 | | |
| 4/29 | | Payarc Tp Res Rel 190428 926700451513597 One Box Tv | 106.14 | | |
| 4/29 | | Payarc Tp Res Rel 190428 926700451513597 One Box Tv | 131.49 | | |
| 4/29 | | Square Inc 190429R2 190429 L208438011924 One Box Tv LLC | 173.55 | | |
| 4/29 | | Square Inc 190429R2 190429 L208438011925 One Box Tv LLC | 173.55 | | |
| 4/29 | | Money Transfer authorized on 04/29 From Fogle Donna PA S00589119530456599 Card 3166 | 49.66 | | |
| 4/29 | | Stripe Transfer St-N7P3F4K5R7H4 One Box Tv LLC | 54.45 | | |
| 4/29 | | Purchase authorized on 04/25 Amzn Mktp US*Mz3Ty Amzn.Com/Bill WA S309115820260996 Card 3166 | | 31.96 | |
| 4/29 | | Purchase authorized on 04/26 Tst* South Philly Bradenton FL S389117049054167 Card 3174 | | 29.16 | |
| 4/29 | | Purchase authorized on 04/27 Office Depot 00 4502 E. S Bradenton FL P00469117518363112 Card 3166 | | 96.30 | |
| 4/29 | | Purchase authorized on 04/27 7-Eleven Bradenton FL P00000000039164183 Card 3166 | | 15.00 | |
| 4/29 | | Purchase authorized on 04/28 Wawa 5271 Bradenton FL P00469118600552509 Card 3166 | | 20.00 | |
| 4/29 | | Purchase authorized on 04/28 Office Depot 00 4026 14th Bradenton FL P00589118607406509 Card 3166 | | 77.04 | |
| 4/29 | | Paypal Inst Xfer 190428 Power Hobby Donnafogle Oneboxtv | | 37.77 | |
| 4/29 | 1152 | Check | | 1,383.75 | 13,008.92 |
| 4/30 | | Money Transfer authorized on 04/30 From Fogle Donna PA S00469120457781488 Card 3166 | 161.72 | | |
| 4/30 | | Stripe Transfer St-H1Q7A6M6E7Z4 One Box Tv LLC | 199.65 | | |
| 4/30 | | Money Transfer authorized on 04/30 From Fogle Donna PA S00309120844046979 Card 3166 | 17.97 | | |
| 4/30 | | Wire Trans Svc Charge - Sequence: 190430103187 Srf# 0066103120564775 Trn#190430103187 Rfb# | | 30.00 | |
| 4/30 | | Purchase authorized on 04/28 WWW.Alibaba.Com Delaware DE S309119100664466 Card 3174 | | 1,723.39 | |
| 4/30 | | WT Fed#02027 Citibank, N.A. /Ftr/Bnf=Yiwu Hongmai Appliance CO Ltd Srf# 0066103120564775 Trn#190430103187 Rfb# | | 4,021.60 | |
| 4/30 | | Purchase authorized on 04/30 Office Depot 00 4026 14th Bradenton FL P00469120656723786 Card 3166 | | 48.15 | |
| 4/30 | | Purchase authorized on 04/30 Racetrac100 Bradenton FL P00389120700947809 Card 3166 | | 15.00 | 7,550.12 |
| Ending balance on 4/30 | | | | | 7,550.12 |
| **Totals** | | | **$31,973.86** | **$41,179.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**< Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1146 | 4/2 | 1,272.00 | 1148 | 4/10 | 610.00 | 1151 * | 4/23 | 710.00 |
| 1147 | 4/3 | 1,383.75 | 1149 | 4/17 | 580.00 | 1152 | 4/29 | 1,383.75 |

*\* Gap in check sequence.*

Account number: ▮▮▮▮9888 ▪ April 1, 2019 - April 30, 2019 ▪ Page 9 of 10



## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2019 - 04/30/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $12,935.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 28 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 55 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| | | Units | Excess | Service charge per | Total service |
|---|---|---|---|---|---|
| Service charge description | Units used | included | units | excess units ($) | charge ($) |
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 85 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

Account number: ████9888 ▪ April 1, 2019 - April 30, 2019 ▪ Page 10 of 10



---

**General statement policies for Wells Fargo Bank**

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into               $ _____
your account which are not               $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

May 31, 2019 ■ Page 1 of 8



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

---

**Other Wells Fargo Benefits**

**Looking for $10,000 to $100,000 in financing for business vehicles or equipment?**

Whether you are interested in refinancing an existing vehicle loan,* or purchasing new or used vehicles or equipment, we're here to help.

The Equipment Express® loan provides flexible financing that could help move your business forward.
- Fixed rates
- Set payments
- No annual or prepayment fees

As a small business owner, there are plenty of uncertainties – don't let financing costs be one of them. With Equipment Express, you'll know your costs before you finance.

**Plus, when you apply by June 30, 2019, the $150 documentation fee will be waived**

To learn more and apply, visit wellsfargo.com/express or visit your local banker. Or if you have specific questions about our loans, call 1-800-416-0056, Monday-Friday, 7:00 a.m. to 5:00 p.m. Pacific time, to talk to a specialist.

May 31, 2019 ▪ Page 2 of 8



Note: All financing is subject to credit approval.

*Restrictions apply.
**Wells Fargo is offering a $150 documentation fee waiver to qualifying customers who apply for an Equipment Express loan account between 04/01/2019 and 06/30/2019. To qualify, customers must (1) apply for a new Equipment Express loan account during the offer period, and (2) access funds from the account within 60 days of account opening.

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $7,550.12 |
| Deposits/Credits | 11,325.49 |
| Withdrawals/Debits | - 9,614.68 |
| **Ending balance on 5/31** | **$9,260.93** |
| Average ledger balance this period | $10,114.26 |

Account number: ▮▮9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Square Inc 190501R2 190501 L208438508079 One Box Tv LLC | 173.55 | | |
| 5/1 | | Payarc Tp Res Rel 190430 926700451513597 One Box Tv | 205.21 | | |
| 5/1 | | 05/01Bankcard Deposit ▮▮9144 | 979.05 | | |
| 5/1 | | Money Transfer authorized on 05/01 From Fogle Donna PA S00469121433152149 Card 3166 | 53.91 | | |
| 5/1 | | Stripe Transfer St-N4S2Y6Y1G5A4 One Box Tv LLC | 471.90 | | |
| 5/1 | | Purchase authorized on 04/29 Paypal *514412700 402-935-7733 CA S30912017494646O Card 3166 | | 60.00 | |
| 5/1 | | Bankcard Fee Adjustment ▮▮9144 | | 12.00 | |
| 5/1 | | Purchase authorized on 05/01 Office Depot 00 4026 14th Bradenton FL P00469121578633354 Card 3166 | | 48.15 | 9,313.59 |
| 5/2 | | Payarc Tp Res Rel 190501 926700451513597 One Box Tv | 93.11 | | |
| 5/2 | | 05/02Bankcard Deposit ▮▮9144 | 625.95 | | |
| 5/2 | | Money Transfer authorized on 05/02 From Fogle Donna PA S00589122417912382 Card 3166 | 89.84 | | |
| 5/2 | | Money Transfer authorized on 05/02 From Fogle Donna PA S00309122505169291 Card 3166 | 17.97 | | |
| 5/2 | | Stripe Transfer St-W9M1S9V8N3B6 One Box Tv LLC | 181.50 | | |
| 5/2 | | Money Transfer authorized on 05/02 From Fogle Donna PA S00309123002398381 Card 3166 | 17.97 | | |
| 5/2 | | Payarc Merch Fees 190430 926700451513597 One Box Tv | | 25.13 | |
| 5/2 | | Purchase authorized on 05/02 Pilot #0089 Ellenton FL P00589122596579491 Card 3166 | | 8.00 | |
| 5/2 | | Purchase authorized on 05/02 USFS PO 11262501 2605 72N Ellenton FL P00469122682462018 Card 3174 | | 41.39 | |
| 5/2 | | Purchase authorized on 05/02 Racetrac100 Bradenton FL P00589122720072568 Card 3166 | | 10.01 | |
| 5/2 | | < Business to Business ACH Debit - Authnet Gateway Billing xxxxx4351 One Box Tv LLC | | 45.37 | |
| 5/2 | 1153 | Check | | 610.00 | |
| 5/2 | 1154 | Check | | 100.00 | 9,500.03 |
| 5/3 | | Payarc Tp Res Rel 190502 926700451513597 One Box Tv | 159.32 | | |
| 5/3 | | Square Inc 190503R2 190503 L208439153209 One Box Tv LLC | 173.55 | | |

May 31, 2019 ▪ Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 5/3 | | 05/03Bankcard Deposit        9144 | 304.95 | | |
| 5/3 | | Money Transfer authorized on 05/03 From Fogle Donna PA S0058912346132074 Card 3166 | 179.68 | | |
| 5/3 | | Stripe Transfer St-x9I3J3Q9Y0K2 One Box Tv LLC | 92.02 | | |
| 5/3 | | Purchase authorized on 05/03 7-Eleven Sarasota FL P00000000672557958 Card 3166 | | 25.03 | |
| 5/3 | | Purchase authorized on 05/03 Office Depot 00 4502 E. S Bradenton FL P00309123739026487 Card 3174 | | 19.26 | 10,365.26 |
| 5/6 | | 05/06Bankcard Deposit        9144 | 315.65 | | |
| 5/6 | | Money Transfer authorized on 05/04 From Fogle Donna PA S0038912443346904 Card 3166 | 161.72 | | |
| 5/6 | | 05/06Bankcard Deposit        9144 | 449.40 | | |
| 5/6 | | Money Transfer authorized on 05/05 From Fogle Donna PA S00309125459867982 Card 3166 | 161.72 | | |
| 5/6 | | 05/06Bankcard Deposit        9144 | 813.15 | | |
| 5/6 | | Payarc Tp Res Rel 190505 926700451513597 One Box Tv | 78.78 | | |
| 5/6 | | Payarc Tp Res Rel 190505 926700451513597 One Box Tv | 115.65 | | |
| 5/6 | | Payarc Tp Res Rel 190503 926700451513597 One Box Tv | 163.98 | | |
| 5/6 | | Square Inc 190506R2 190506 L208439825185 One Box Tv LLC | 173.55 | | |
| 5/6 | | Edeposit IN Branch/Store 05/06/19 02:08:53 Pm 7112 US Hwy 301 N Ellenton FL 3166 | 42.00 | | |
| 5/6 | | Stripe Transfer St-E7I2Z4O3F5U1 One Box Tv LLC | 98.25 | | |
| 5/6 | | Purchase authorized on 05/01 U-Haul of Bradento Bradenton FL S389121592772118 Card 3166 | | 57.38 | |
| 5/6 | | Recurring Payment authorized on 05/03 Phone.Com 9680973 WWW.Phone.Com CA S389123415644780 Card 3166 | | 66.31 | |
| 5/6 | | Purchase authorized on 05/04 7-Eleven Bradenton FL P0000000027244981 Card 3166 | | 15.01 | |
| 5/6 | | Purchase authorized on 05/04 Amazon Seller Repa Amzn.Com/Bill WA S389125165278750 Card 3174 | | 39.99 | |
| 5/6 | | Recurring Payment authorized on 05/05 360*Sitelock480-50 877-2579263 AZ S389125260678043 Card 3166 | | 53.00 | |
| 5/6 | | Purchase authorized on 05/05 Racetrac100 Bradenton FL P00389125648379799 Card 3166 | | 10.01 | |
| 5/6 | | Cash eWithdrawal in Branch/Store 05/06/2019 2:06 Pm 7112 US Hwy 301 N Ellenton FL 3166 | | 2,265.00 | |
| 5/6 | | Paypal Inst Xfer 190505 1005564983323 Donnafogle Oneboxtv | | 100.00 | |
| 5/6 | | Feibiao Zhang Iat Paypal 190506 1005569596401 Donnafogle Oneboxtv | | 60.00 | |
| 5/6 | | Paypal Inst Xfer 190506 Tdl Donnafogle Oneboxtv | | 129.99 | |
| 5/6 | | Paypal Inst Xfer 190506 Bigfishepor Donnafogle Oneboxtv | | 139.99 | |
| 5/6 | | Paypal Inst Xfer 190506 Upwrkescrow Donnafogle Oneboxtv | | 28.26 | 9,974.17 |
| 5/7 | | Money Transfer authorized on 05/07 From Fogle Donna PA S00589127419973259 Card 3166 | 53.91 | | |
| 5/7 | | Stripe Transfer St-F9W0L2T6L0S2 One Box Tv LLC | 72.60 | | |
| 5/7 | < | Business to Business ACH Debit - Payarc Ppm Fees S 190506 926700451513597 One Box Tv | | 2.95 | |
| 5/7 | | United Fin Cas Ins Prem 190507 02823358 One B One Box Tv LLC | | 157.00 | 9,940.73 |
| 5/8 | | Square Inc 190508R2 190508 L208440324107 One Box Tv LLC | 173.55 | | |
| 5/8 | | Payarc Tp Res Rel 190507 926700451513597 One Box Tv | 213.95 | | |
| 5/8 | | 05/08Bankcard Deposit        9144 | 224.70 | | |
| 5/8 | | Stripe Transfer St-D5M9B3K9Q5G9 One Box Tv LLC | 766.79 | | |
| 5/8 | | Money Transfer authorized on 05/08 From Fogle Donna PA S00469128752457675 Card 3166 | 107.81 | | |
| 5/8 | | Purchase authorized on 05/07 Trugreen Lp *5798 941-756-9537 FL S589127452151831 Card 3174 | | 77.60 | |
| 5/8 | | Purchase authorized on 05/08 7-Eleven Parrish FL P00000000775437474 Card 3166 | | 10.02 | 11,338.91 |
| 5/9 | | Square Inc 190509R2 190509 L208440642479 One Box Tv LLC | 347.25 | | |
| 5/9 | | Money Transfer authorized on 05/09 From Fogle Donna PA S00309129499793724 Card 3166 | 138.46 | | |
| 5/9 | | Stripe Transfer St-G4E8C8N2L8x3 One Box Tv LLC | 235.57 | | |

May 31, 2019 ▪ Page 4 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|--------|
| 5/9 | | Recurring Payment authorized on 05/08 Amazon Prime Amzn.Com/Bill WA S469128525677075 Card 3166 | | 120.06 | |
| 5/9 | | Purchase authorized on 05/09 Wawa 5110 Pinellas Park FL P00589129500297328 Card 3166 | | 15.00 | |
| 5/9 | | Clover App Mrkt Clover App 190509 899-9217558-000 One Box Tv LLC | | 44.95 | 11,880.18 |
| 5/10 | | Payarc Tp Res Rel 190509 926700451513597 One Box Tv | 139.90 | | |
| 5/10 | | Square Inc 190510R2 190510 L208440975805 One Box Tv LLC | 347.10 | | |
| 5/10 | | Stripe Transfer St-E1P3Q4K3W8W0 One Box Tv LLC | 90.75 | | |
| 5/10 | | Bankcard Interchange Fee 9144 | | 41.35 | |
| 5/10 | | Bankcard Fee - 9144 | | 58.03 | |
| 5/10 | | Bankcard Discount Fee - 9144 | | 341.10 | |
| 5/10 | | Purchase authorized on 05/10 Office Depot 00 4026 14th Bradenton FL P00589130695785793 Card 3166 | | 48.15 | 11,969.30 |
| 5/13 | | Payarc Tp Res Rel 190510 926700451513597 One Box Tv | 21.81 | | |
| 5/13 | | Payarc Tp Res Rel 190512 926700451513597 One Box Tv | 103.62 | | |
| 5/13 | | Square Inc 190513R2 190513 L208441652702 One Box Tv LLC | 578.85 | | |
| 5/13 | | Stripe Transfer St-I8G4A5B3M3N4 One Box Tv LLC | 43.22 | | |
| 5/13 | | Recurring Payment authorized on 05/10 Apl*Itunes.Com/Bil 866-712-7753 CA S309130339554230 Card 3166 | | 9.99 | |
| 5/13 | | Purchase authorized on 05/11 U-Haul of Bradento Bradenton FL S589130710182607 Card 3174 | | 103.23 | |
| 5/13 | | Purchase authorized on 05/12 Racetrac100 Bradenton FL P00389132560107139 Card 3166 | | 10.01 | |
| 5/13 | | Recurring Payment authorized on 05/12 Dnh*Godaddy.Com 480-5058855 AZ S469132580638781 Card 3166 | | 74.49 | |
| 5/13 | | Purchase authorized on 05/13 Manatee Citgo Bradenton FL P00589133728115368 Card 3166 | | 10.00 | |
| 5/13 | | < Business to Business ACH Debit - Payarc Ppm Fees S 190510 926700451513597 One Box Tv | | 2.91 | |
| 5/13 | | Fiverr.Com Iat Paypal 190513 1005614697448 Donnafogle Oneboxtv | | 126.00 | |
| 5/13 | | Fiverr.Com Iat Paypal 190513 1005614653888 Donnafogle Oneboxtv | | 514.50 | |
| 5/13 | | Paypal Inst Xfer 190513 Upwrkescrow Donnafogle Oneboxtv | | 113.71 | |
| 5/13 | | Fiverr.Com Iat Paypal 190513 1005627508841 Donnafogle Oneboxtv | | 162.75 | 11,589.21 |
| 5/14 | | Stripe Transfer St-H4Y5L7L5W0K1 One Box Tv LLC | 18.15 | | |
| 5/14 | | Recurring Payment authorized on 05/13 Dnh*Godaddy.Com 480-5058855 AZ S469133483645229 Card 3166 | | 46.33 | |
| 5/14 | | 05/14 Bankcard Chargeback 9144 | | 449.40 | |
| 5/14 | | < Business to Business ACH Debit - Payarc Ppm Fees S 190513 926700451513597 One Box Tv | | 30.00 | 11,081.63 |
| 5/15 | | Purchase authorized on 05/13 IN The Nick of Tim 000-0000000 WI S389133723724301 Card 3166 | | 215.99 | |
| 5/15 | | 05/15 Bankcard Chargeback 9144 | | 384.94 | |
| 5/15 | | Purchase authorized on 05/15 Racetrac 2472 Ellenton FL P00309135617786955 Card 3166 | | 10.00 | 10,470.70 |
| 5/16 | | Purchase authorized on 05/14 Funnel Guru Amazon 8573025986 MA S389135190902214 Card 3166 | | 299.00 | |
| 5/16 | | Purchase authorized on 05/16 Circle K # 07629 8400 Parrish FL P00000000483051180 Card 3166 | | 13.00 | |
| 5/16 | | < Business to Business ACH Debit - Payarc CR CD Chbk 190515 926700451513597 One Box Tv | | 19.00 | |
| 5/16 | 1155 | Check | | 79.00 | 10,060.70 |
| 5/20 | | Transfer From Schnatter Michael on 05/20 Ref # Pp068X/6R4 | 200.00 | | |
| 5/20 | | Money Transfer authorized on 05/20 From Fogle Donna PA S00589140862251353 Card 3166 | 53.54 | | |
| 5/20 | | Purchase authorized on 05/15 U-Haul of Bradento Bradenton FL S309135639212960 Card 3166 | | 68.50 | |
| 5/20 | | Purchase authorized on 05/18 7-Eleven 38144 Ellenton FL P00000000884882783 Card 3166 | | 20.00 | |

May 31, 2019 ▪ Page 5 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 5/20 | | Recurring Payment authorized on 05/19 Dnh*Godaddy.Com 480-5058855 AZ S469139382795845 Card 3166 | | 142.96 | |
| 5/20 | | Purchase authorized on 05/19 Shell Service Station Nokomis FL P00309139576086759 Card 3166 | | 25.21 | |
| 5/20 | | Purchase authorized on 05/19 Speedway 06595 Bradenton FL P00589139802068948 Card 3166 | | 32.84 | |
| 5/20 | | Purchase authorized on 05/20 WM Superc Wal-Mart Sup Bradenton FL P00000000586915380 Card 3174 | | 41.40 | |
| 5/20 | 1156 | Check | | 160.00 | |
| 5/20 | | Fdgl Lease Pymt 190520 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 5/20 | | ATT Payment 051619 752869004Col1T William Firestone | | 432.10 | |
| 5/20 | | Paypal Inst Xfer 190520 Upwrkescrow Donnafogle Oneboxtv | | 65.93 | 9,286.08 |
| 5/21 | | Purchase authorized on 05/21 USPS PO 11262501 2605 72N Ellenton FL P00489141763635096 Card 3174 | | 22.66 | |
| 5/21 | | Purchase authorized on 05/21 Racetrac 2472 Ellenton FL P00389141785452654 Card 3166 | | 4.60 | |
| 5/21 | | Purchase authorized on 05/21 Detwilers Farm Palmetto FL P00000000372195784 Card 3174 | | 34.67 | 9,224.15 |
| 5/22 | | Square Inc 190522R2 190522 L208443959464 One Box Tv LLC | 216.69 | | |
| 5/22 | | Purchase authorized on 05/20 Gw Ranch Lake 941-4051850 FL S469140861944551 Card 3174 | | 39.00 | 9,401.84 |
| 5/23 | | Purchase authorized on 05/23 7-Eleven 38144 Ellenton FL P00000000773955468 Card 3166 | | 10.02 | |
| 5/23 | | Purchase authorized on 05/23 USPS PO 11262501 2605 72N Ellenton FL P00589143743590386 Card 3174 | | 18.68 | |
| 5/23 | < | Business to Business ACH Debit - Stripe Transfer St-O7R3U8M5O7F5 One Box Tv LLC | | 68.00 | 9,305.14 |
| 5/24 | | Transfer From Schnatter Michael on 05/24 Ref # Pp069Kht4L | 200.00 | | |
| 5/24 | | Purchase authorized on 05/24 Office Depot 00 4502 E. S Bradenton FL P00589144624021639 Card 3166 | | 42.76 | |
| 5/24 | | Purchase authorized on 05/24 Racetrac 2381 Bradenton FL P00309144633270107 Card 3166 | | 30.01 | 9,432.37 |
| 5/28 | | Purchase authorized on 05/23 Bright House Netwo 317-972-9700 FL S469143548829388 Card 3174 | | 65.99 | |
| 5/28 | | Purchase authorized on 05/23 Gw Corp Campus 941-8270064 FL S309143658340108 Card 3166 | | 50.18 | |
| 5/28 | | Purchase authorized on 05/27 Circle K # 07629 8400 Parrish FL P00000000079864052 Card 3166 | | 20.00 | |
| 5/28 | | Purchase authorized on 05/28 USPS PO 11262501 2605 72N Ellenton FL P00309148782065837 Card 3174 | | 45.79 | |
| 5/28 | | Fpl Direct Debit Elec Pymt 05/19 3733077360 Telv Donna C Fogle | | 211.65 | |
| 5/28 | < | Business to Business ACH Debit - Stripe Transfer St-U5C7E6K3F6C9 One Box Tv LLC | | 34.00 | |
| 5/28 | | Paypal Inst Xfer 190527 Upwrkescrow Donnafogle Oneboxtv | | 84.77 | 8,919.99 |
| 5/29 | | 05/29Bankcard Chargeback Rev ▮▮▮▮9144 | 79.99 | | |
| 5/29 | | Purchase authorized on 05/27 Gw Honore 941-4873561 FL S309147615215165 Card 3174 | | 39.00 | |
| 5/29 | | Purchase authorized on 05/27 Gw Corp Campus 941-8270064 FL S589147686746821 Card 3174 | | 93.00 | |
| 5/29 | | Purchase authorized on 05/27 Gw Ranch Lake 941-4051850 FL S389147764023594 Card 3174 | | 60.00 | 8,807.98 |
| 5/30 | | 05/30Bankcard Chargeback Rev ▮▮▮▮9144 | 304.95 | | |
| 5/30 | | Transfer From Schnatter Michael on 05/30 Ref # Pp06B7Rmq8 | 200.00 | | |

May 31, 2019 ▪ Page 6 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 5/30 | < | Business to Business ACH Debit - Stripe Transfer St-G7C8A2R0S0A3 One Box Tv LLC | | 42.00 | 9,270.93 |
| 5/31 | | Purchase authorized on 05/31 Racetrac 2472 Ellenton FL P00389151634458011 Card 3166 | | 10.00 | 9,260.93 |
| Ending balance on 5/31 | | | | | 9,260.93 |
| **Totals** | | | **$11,325.49** | **$9,614.68** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< ***Business to Business ACH:***If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1153 | 5/2 | 610.00 | 1155 | 5/16 | 79.00 | 1156 | 5/20 | 160.00 |
| 1154 | 5/2 | 100.00 | | | | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2019 - 05/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | **Minimum required** | **This fee period** |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $10,114.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 15 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 50 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|------------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 59 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

May 31, 2019 ▪ Page 7 of 8



#  IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

May 31, 2019 ▪ Page 8 of 8



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                       $ _____
register or transfers into                              $ _____
your account which are not                             $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

June 30, 2019 ▪ Page 1 of 6



ONE BOX TV, LLC
BOOTH 22
1707 1ST ST E
BRADENTON FL 34208-3501

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $9,260.93 |
| Deposits/Credits | 3,017.67 |
| Withdrawals/Debits | - 8,248.22 |
| **Ending balance on 6/30** | **$4,030.38** |
| Average ledger balance this period | $4,767.31 |

Account number: ████9888

**ONE BOX TV, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

June 30, 2019 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/3 | | Purchase Return authorized on 05/31 Trugreen Lp *5798 941-756-9537 FL S62915254377963 Card 3174 | 47.65 | | |
| 6/3 | | 06/03Bankcard Chargeback Rev        9144 | 449.40 | | |
| 6/3 | | Square Inc 190603R2 190603 L208447052510 One Box Tv LLC | 243.49 | | |
| 6/3 | | 06/03Bankcard Chargeback        9144 | | 278.20 | |
| 6/3 | | Purchase authorized on 06/01 Thorntons # 711 10185 Big Riverview FL P00389152718446153 Card 3166 | | 20.00 | |
| 6/3 | | Purchase authorized on 06/01 Paradise Lakes Res Lutz FL S309152830686465 Card 3166 | | 38.18 | |
| 6/3 | | Purchase authorized on 06/01 Amazon Seller Repa Amzn.Com/Bill WA S389153164684599 Card 3174 | | 39.99 | |
| 6/3 | | Recurring Payment authorized on 06/02 Phone.Com 9680973 WWW.Phone.Com CA S469153659282298 Card 3166 | | 66.95 | |
| 6/3 | | Payarc Merch Fees 190531 92670045151 3597 One Box Tv | | 25.05 | |
| 6/3 | | Forest Shipping lat Paypal 190603 1005781770544 Donnafogle Oneboxtv | | 944.82 | |
| 6/3 | | Paypal Inst Xfer 190603 Upwrkescrow Donnafogle Oneboxtv | | 94.19 | 8,494.09 |
| 6/4 | | 06/04Bankcard Chargeback Rev        9144 | 278.20 | | |
| 6/4 | | Purchase Intl authorized on 05/31 Xt Network Saint Avertin Fra S639155549149001 Card 3174 | | 10.14 | |
| 6/4 | | International Purchase Transaction Fee | | 0.30 | |
| 6/4 | | Purchase authorized on 06/04 USPS PO 11262501 2605 72N Ellenton FL P00309155741488094 Card 3174 | | 19.63 | |
| 6/4 | | Withdrawal Made In A Branch/Store | | 3,256.00 | |
| 6/4 | | Purchase authorized on 06/04 Aldi 74107 Palmetto FL P00469155789666322 Card 3174 | | 15.83 | |
| 6/4 | | < Business to Business ACH Debit - Authnet Gateway Billing xxxxx6131 One Box Tv LLC | | 29.83 | |
| 6/4 | | Paypal Echeck 190604 1005794139458 Donnafogle Oneboxtv | | 18.45 | 5,422.11 |
| 6/5 | | Purchase Return authorized on 06/03 IN The Nick of Tim West Bend WI S389133723724301 Card 3166 | 108.00 | | |
| 6/5 | | Purchase authorized on 06/05 7-Eleven 38144 Ellenton FL P00000000384219556 Card 3166 | | 9.00 | 5,521.11 |
| 6/6 | | Transfer From Schnatter Michael on 06/06 Ref # Pp06Cf3Ltp | 200.00 | | |
| 6/6 | | Recurring Payment authorized on 06/05 360*Sitelock480-50 877-2579263 AZ S389156260689464 Card 3166 | | 53.00 | |
| 6/6 | | Bankcard Fee Adjustment -        9144 | | 304.95 | |
| 6/6 | | < Business to Business ACH Debit - Payarc Ppm Fees S 190605 92670045151 3597 One Box Tv | | 0.98 | |
| 6/6 | | United Fin Cas Ins Prem 190606 02823358 One B One Box Tv LLC | | 157.00 | 5,205.18 |
| 6/7 | | Purchase authorized on 06/04 Bright House Netwo 317-972-9700 FL S589155655489594 Card 3174 | | 56.99 | |
| 6/7 | | < Business to Business ACH Debit - Payarc Ppm Fees S 190606 92670045151 3597 One Box Tv | | 1.25 | 5,146.94 |
| 6/10 | | Square Inc 190610R2 190610 L208448891797 One Box Tv LLC | 202.34 | | |
| 6/10 | | 06/10Bankcard Chargeback        9144 | | 224.70 | |
| 6/10 | | Purchase authorized on 06/08 USPS PO 11262501 2605 72N Ellenton FL P00589159607079429 Card 3166 | | 10.04 | |
| 6/10 | | Purchase authorized on 06/10 Circle K # 07529 8400 Parrish FL P00000000174492306 Card 3166 | | 10.01 | |
| 6/10 | | Paypal Inst Xfer 190610 Upwrkescrow Donnafogle Oneboxtv | | 122.45 | 4,982.08 |
| 6/11 | | Recurring Payment authorized on 06/10 Apl*Itunes.Com/Bil 866-712-7753 CA S389161339531998 Card 3166 | | 9.99 | |
| 6/11 | | 06/11Bankcard Chargeback        9144 | | 400.00 | |
| 6/11 | | Purchase authorized on 06/11 USPS PO 11262501 2605 72N Ellenton FL P00469162753554551 Card 3174 | | 14.45 | |
| 6/11 | 1158 | Check | | 150.00 | 4,407.64 |
| 6/12 | | Transfer From Schnatter Michael on 06/12 Ref # Pp06D6Vfv6 | 400.00 | | |
| 6/12 | | Bankcard Discount Fee        9144 | | 73.50 | |
| 6/12 | | Bankcard Fee -        9144 | | 146.53 | |

June 30, 2019 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/12 | | Bankcard Interchange Fee - ▮9144 | | 177.43 | 4,410.18 |
| 6/13 | | Purchase authorized on 06/13 7-Eleven Parrish FL P00000000479938544 Card 3166 | | 10.00 | 4,400.18 |
| 6/14 | | Purchase authorized on 06/14 Loves Travel Stops 495 N Fort Myers FL P00469165572725335 Card 3166 | | 20.02 | 4,380.16 |
| 6/17 | | Money Transfer authorized on 06/16 From Fogle Donna PA S00309167540906216 Card 3166 | 44.89 | | |
| 6/17 | | Paypal Inst Xfer 190617 Upwrkescrow Donnafogle Oneboxtv | | 131.86 | 4,293.19 |
| 6/18 | | Purchase authorized on 06/18 Shell Service Station St Pete Beach FL P00589169594999242 Card 3174 | | 20.00 | 4,273.19 |
| 6/20 | | Purchase authorized on 06/20 USPS PO 11262501 2605 72N Ellenton FL P00469171751492572 Card 3174 | | 16.12 | |
| 6/20 | | Fdgl Lease Pymt 190620 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | 4,217.85 |
| 6/21 | | 06/21Bankcard Chargeback▮9144 | | 449.40 | |
| 6/21 | | Purchase authorized on 06/21 Pilot #0089 Ellenton FL P00589172520224663 Card 3174 | | 30.00 | |
| 6/21 | | ATT Payment 062019 115543003Smt2L William Firestone | | 389.43 | |
| 6/21 | 1159 | Check | | 80.00 | 3,269.02 |
| 6/24 | | Transfer From Schnatter Michael on 06/23 Ref # Pp06Fqsjzm | 400.00 | | |
| 6/24 | | Purchase authorized on 06/22 Bright House Netwo 317-972-9700 FL S589173722270248 Card 3174 | | 65.99 | |
| 6/24 | | Purchase authorized on 06/22 Sunpass*Acc7631112 888-865-5352 FL S589173727476959 Card 3174 | | 5.78 | |
| 6/24 | | Purchase authorized on 06/24 7-Eleven 38144 Ellenton FL P00000000584163989 Card 3166 | | 22.00 | |
| 6/24 | | Paypal Inst Xfer 190624 Upwrkescrow Donnafogle Oneboxtv | | 75.35 | 3,499.90 |
| 6/26 | | Purchase authorized on 06/25 Trugreen *Lockb 800-878-4733 TN S469176445861824 Card 3174 | | 23.82 | |
| 6/26 | | Purchase authorized on 06/26 7-Eleven 38144 Ellenton FL P00000000177809333 Card 3174 | | 23.01 | |
| 6/26 | | Purchase authorized on 06/26 7-Eleven Parrish FL P00000000881726299 Card 3166 | | 5.01 | 3,448.06 |
| 6/27 | | Payarc CR CD Chbk 190626 926700451513597 One Box Tv | 19.00 | | |
| 6/27 | | 06/27Bankcard Chargeback Rev ▮9144 | 224.70 | | |
| 6/27 | | Purchase authorized on 06/27 Office Depot 00 4502 E. S Bradenton FL P00589178574860922 Card 3166 | | 21.38 | 3,670.38 |
| 6/28 | | 06/28Bankcard Chargeback Rev▮9144 | 400.00 | | |
| 6/28 | | Purchase authorized on 06/28 Circle K # 07629 8400 Parrish FL P00000000470126373 Card 3174 | | 40.00 | 4,030.38 |
| Ending balance on 6/30 | | | | | 4,030.38 |
| **Totals** | | | **$3,017.67** | **$8,248.22** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1158 | 6/11 | 150.00 | 1159 | 6/21 | 80.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

June 30, 2019 ▪ Page 4 of 6



---

**Monthly service fee summary (continued)**

| Fee period 06/01/2019 - 06/30/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $4,767.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 12 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 27 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

---

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

---

Revised Agreement for Online Access
We're updating our Online Access Agreement effective September 30, 2019.
To see what is changing, please visit wellsfargo.com/onlineupdates.

---

Effective March 25, 2019, Wells Fargo announced its decision to discontinue providing payroll services to its customers through its Business Payroll Services (BPS) division.

June 30, 2019 ■ Page 5 of 6



Prior to March 25, your checking account was eligible for a monthly service fee waiver with a qualifying transaction from a linked Wells Fargo Business Payroll Services account that is funded from a linked Business Choice Checking account at least once during the fee period.

Although a qualifying transaction through a Wells Fargo Payroll Services account will no longer be an option to waive the monthly service fee on your account, all of the following options to waive the fee each fee period* will remain the same:
- Maintain a $7,500 average ledger balance
- $10,000 in combined business balances (checking, savings, time accounts and credit; see the Schedule for details)
- 10 or more posted debit card transactions (any combination of posted debit card purchases or posted debit card payments of bills) from this checking account. (See the Schedule for more information)
- Linked to a Direct Pay** service through Wells Fargo Business Online®
- Qualifying transaction from a linked Wells Fargo Merchant Services account***

Additionally, if you were receiving a monthly service fee waiver through qualifying payroll services transactions prior to March 25th, Wells Fargo will continue to waive your monthly service fee until further notice.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

*We will waive the monthly service fee for each fee period that ends within the first 64 days of opening the account to allow you to meet the requirements to avoid the monthly service fee.
**The Direct Pay service through Wells Fargo Business Online® can be linked to one Business Choice Checking account to qualify for a monthly service fee waiver.
***A qualifying transaction from a linked Wells Fargo Merchant Services account is a payment card transaction (e.g., Visa®, MasterCard® or Discover® Network) from a Wells Fargo Merchant Services product that is deposited to a linked Business Choice Checking account at least once during the fee period.

June 30, 2019 ▪ Page 6 of 6



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
    register or transfers into                         $ _____
    your account which are not                      $ _____
    shown on your statement.              + $ _____

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
    (Add Parts A and B)

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
    withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount  $ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# PART

# 2

# Business Account Application

**WELLS FARGO**

| | |
|---|---|
| Bank Name: | Store Name: |
| WELLS FARGO BANK, N.A. | SLATINGTON |

| | | |
|---|---|---|
| Banker Name: | Officer/Portfolio Number: | Date: |
| SEAN DOUGHERTY | A7647 | 05/20/2015 |

| | | | |
|---|---|---|---|
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 610/767-3817 | 09218 | 0068115 | Y0923-010 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

[X] New Deposit Account(s) Only      [ ] New Deposit Account(s) and Business Credit Card

| Account 1 Product Name: | Purpose of Account 1 : |
|---|---|
| Wells Fargo Business Choice Checking | General Operating Account |

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 345 | DDA | ███6221 | $100.00 | CACK |

| New Account Kit: | Checking/Savings Bonus Offer Available: |
|---|---|
| B20141029-0000352373 | NO |

## Related Customer Information

| Customer 1 Name: | Account Relationship: |
|---|---|
| DONNA C FOGLE | Sole Owner |

| Enterprise Customer Number (ECN): | |
|---|---|
| 725105008900765 | |

| Customer 2 Name: | Account Relationship: |
|---|---|
| DONNA FOGLE ONEBOXTV | Associated Party |

| Enterprise Customer Number (ECN): | |
|---|---|
| 393228102005719 | |

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement: | Statement Mailing Address: |
|---|---|
| DONNA C FOGLE | 4673 STEVEN LN |
| | **Address Line 2:** |
| DBA DONNA FOGLE ONEBOXTV | |
| | **City:** WALNUTPORT   **State:** PA |
| | **ZIP/Postal Code:** 18088-9619   **Country:** US |



2W02-000699146351-01

Business Account Application

## Customer 1 Information

| | |
|---|---|
| **Customer Name:** DONNA FOGLE ONEBOXTV | **Street Address:** 4673 STEVEN LN |
| **Enterprise Customer Number (ECN):** 393228102005719 | **Address Line 2:** |
| **Account Relationship:** Associated Party | **Address Line 3:** |

| | | | | |
|---|---|---|---|---|
| **Taxpayer Identification Number (TIN):** ███-9022 | **TIN Type:** SSN | **City:** WALNUTPORT | | **State:** PA |
| **Business Type:** Sole Proprietor | | **ZIP/Postal Code:** 18088-9619 | | **Country:** US |
| **Business Sub-Type/Tax Classification:** | **Non-Profit:** No | **Business Phone:** 610/533-3150 | **Fax:** | |
| **Date Originally Established:** 05/01/2015 | **Current Ownership Since:** | **Number of Employees:** 1 | **Cellular Phone:** | **Pager:** |
| **Annual Gross Sales:** $100.00 | **Year Sales Reported:** 05/01/2015 | **Fiscal Year End:** | **e-Mail Address:** | |
| **Primary Financial Institution:** | **Number of Locations:** 1 | | **Website:** | |
| **Primary State 1:** PA | **Primary State 2:** FL | **Primary State 3:** NY | **Sales Market:** REGIONAL | |
| **Primary Country 1:** | **Primary Country 2:** | **Primary Country 3:** | | |

**Industry:** Information/Media

**Description of Business:** Smart TV device sales

**Major Suppliers/Customers:**

## Bank Use Only

| | | |
|---|---|---|
| **Name/Entity Verification:** Not Applicable | **Address Verification:** FP/FD | **BACC Reference Number:** 6151400002441 |

| | | | | |
|---|---|---|---|---|
| **Document Filing Number/Description:** | **Filing Country:** | **Filing State:** | **Filing Date:** | **Expiration Date:** |
| **Country of Registration:** US | **State of Registration:** PA | **International Transactions:** | | **Check Reporting:** NO RECORD |

| | |
|---|---|
| **Customer 1 Name:** DONNA FOGLE ONEBOXTV | **Internet Gambling Business?:** No |



2W02-000699146351-02

Business Account Application

## Sole Proprietor 1 Information

| | |
|---|---|
| Customer Name:<br>DONNA C FOGLE | Residence Address:<br>4673 STEVEN LN |
| Position/Title:<br>Owner    Date of Birth:<br>█████/1958    Enterprise Customer Number (ECN):<br>725105008900765 | Address Line 2: |
| Taxpayer Identification Number (TIN):<br>████9022    TIN Type:<br>SSN | Address Line 3: |
| Primary ID Type:<br>DLIC    Primary ID Description:<br>████████-969-0 | City:<br>WALNUTPORT    State:<br>PA |
| Primary ID St/Ctry/Prov:<br>FL    Primary ID Issue Date:<br>01/28/2009    Primary ID Expiration Date:<br>12/29/2016 | ZIP/Postal Code:<br>18088-9619    Country:<br>US |
| Secondary ID Type:<br>OTHR DC    Secondary ID Description:<br>WELLS FARGO | Directional Address:<br>*(Document when no physical residence, business or alternate street address.)* |
| Secondary ID State/Country:    Secondary ID Issue Date:    Secondary ID Expiration Date:<br>03/30/2017 | |
| Country of Citizenship:<br>US | Check Reporting:<br>NO RECORD |

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

**A. The Customer's use of any Bank deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers - Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

(3) the signature of the Customer, if the Customer is a sole proprietor.



2W02-000699146351-03

Page 3 of 4
Wells Fargo Confidential

**Certified/Agreed To**

Owner/Key Individual 1 Name
DONNA C FOGLE

Position/Title:
Owner

Owner/Key Individual 1 Signature

☐ Submit manually
☐ Signature not required

Date:
05/20/2015

**Authorized Signers - Signature Capture**

Authorized Signer 1 Name
DONNA C FOGLE

Position/Title:
Owner

Authorized Signer 1 Signature

☐ Submit manually
☐ Signature not required

Date:
05/20/2015

2W02-000699146351-04

BBG2307 (5-15 SVP)

# Wells Fargo Business Choice Checking

Account number:  ▮▮▮6221  ▪  January 1, 2017 - January 31, 2017  ▪  Page 1 of 6



DONNA C FOGLE
DBA DONNA FOGLE ONEBOXTV
5726 CORTEZ RD W # 134
BRADENTON FL 34210-2701

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $12,848.12 |
| Deposits/Credits | 32,070.22 |
| Withdrawals/Debits | - 22,548.59 |
| **Ending balance on 1/31** | **$22,369.75** |
| Average ledger balance this period | $11,513.50 |

Account number:  ▮▮▮6221

**DONNA C FOGLE**
**DBA DONNA FOGLE ONEBOXTV**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▓▓▓▓6221 ▪ January 1, 2017 - January 31, 2017 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/3 | | 01/03Bankcard Deposit ▓▓▓9144 | 1,469.25 | | |
| 1/3 | | 01/03Bankcard Deposit ▓▓▓9144 | 855.75 | | |
| 1/3 | | 01/03Bankcard Deposit ▓▓▓9144 | 2,002.25 | | |
| 1/3 | 1021 | Cashed Check | | 555.00 | |
| 1/3 | | Purchase authorized on 01/03 Wal-Mart Super Center Bradenton FL P00000000080746328 Card 8480 | | 13.55 | |
| 1/3 | | Purchase authorized on 01/03 WM Superc Wal-Mart Sup Bradenton FL P00000000943679927 Card 8480 | | 4.37 | 16,602.45 |
| 1/4 | | Recurring Payment authorized on 01/03 Phone.Com, Inc 800-9987087 NJ S587003266163951 Card 9355 | | 71.93 | |
| 1/4 | | Purchase authorized on 01/04 Manatee Citgo Bradenton FL P00307004489695738 Card 9355 | | 20.01 | |
| 1/4 | 1020 | Check | | 1,282.64 | 15,227.87 |
| 1/5 | | 01/05Bankcard Deposit ▓▓▓9144 | 1,417.50 | | |
| 1/5 | | Purchase authorized on 01/05 Best Buy 00011411 Bradenton FL P00000000479260953 Card 9355 | | 246.09 | |
| 1/5 | | Purchase authorized on 01/05 USPS PO 11097701 4112 Bradenton FL P00387005829081181 Card 8480 | | 49.40 | |
| 1/5 | | Purchase authorized on 01/05 Sam's Club Bradenton FL P00000000339227471 Card 8480 | | 55.65 | |
| 1/5 | | Purchase authorized on 01/05 Racetrac 2394 Bradenton FL P0058700600442590S Card 9355 | | 15.04 | |
| 1/5 | | Xiao Ze Yong lat Paypal 170105 42Q229Z2Td5Ec Donnafogle Oneboxtv | | 5,125.00 | |
| 1/5 | | Xiao Ze Yong lat Paypal 170105 42Q229Z2T4Yyl Donnafogle Oneboxtv | | 5,356.53 | 5,797.66 |
| 1/6 | | Recurring Payment authorized on 01/06 AT&T*Text2Pay 800-331-0500 TX S587005542057672 Card 9355 | | 384.27 | |
| 1/6 | | Purchase authorized on 01/06 Office Depot 00 4502 E Bradenton FL P00467006534719100 Card 9355 | | 107.48 | |
| 1/6 | | Purchase authorized on 01/06 The UPS Store #0108 57 Bradenton FL P0000000174637194 Card 9355 | | 57.72 | |
| 1/6 | | United Fin Cas Ins Prem 170106 02823358 Donna Donna Fogle One Box Tv | | 115.80 | 5,132.39 |
| 1/9 | | 01/09Bankcard Deposit ▓▓▓9144 | 535.00 | | |
| 1/9 | | 01/09Bankcard Deposit ▓▓▓9144 | 963.00 | | |
| 1/9 | | 01/09Bankcard Deposit ▓▓▓9144 | 668.75 | | |
| 1/9 | | Transfer From Sattley Tammy on 01/09 Ref # Ppe5Twzy6B 5 Boxes | 530.00 | | |
| 1/9 | | Purchase authorized on 01/07 USPS PO 11097601 2005 Bradenton FL P00587007555973436 Card 9355 | | 16.94 | |
| 1/9 | | Purchase authorized on 01/09 Manatee Citgo Bradenton FL P00387009530268574 Card 8480 | | 40.01 | |
| 1/9 | | Purchase authorized on 01/09 Wal-Mart Super Center St Petersburg FL P00000000941743329 Card 8480 | | 91.76 | |
| 1/9 | 1022 | Check | | 50.00 | 7,630.43 |
| 1/10 | | Recurring Payment authorized on 01/09 Hide-Away Storage 941-462-2312 FL S467009515599376 Card 8480 | | 63.13 | |
| 1/10 | 1024 | Cashed Check | | 485.00 | |
| 1/10 | | Fpl Direct Debit Elec Pymt 01/17 7207403200 Telv Donna C Fogle | | 92.71 | |
| 1/10 | | Xiao Ze Yong lat Paypal 170110 42Q229Z9F3E4N Donnafogle Oneboxtv | | 788.30 | 6,201.29 |
| 1/11 | | Purchase authorized on 01/10 Bright House Netwo 317-972-9700 FL S307009702260842 Card 8480 | | 55.28 | |
| 1/11 | | Purchase authorized on 01/10 Sunpass*Acc5195158 888-865-5352 FL S307010645475017 Card 8480 | | 5.22 | |
| 1/11 | | Purchase authorized on 01/10 The UPS Store 0108 Bradenton FL S387010702190887 Card 9355 | | 22.74 | 6,118.05 |
| 1/12 | | 01/12Bankcard Deposit ▓▓▓9144 | 1,182.36 | | |
| 1/12 | | Bankcard Fee ▓▓▓9144 | | 77.74 | |

Account number: ███████6221 ▪ January 1, 2017 - January 31, 2017 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|--------|---------|
| 1/12 | | Bankcard Interchange Fee - ███████9144 | | 157.90 | |
| 1/12 | | Bankcard Discount Fee - ███████9144 | | 449.16 | 6,615.61 |
| 1/17 | | 01/17Bankcard Deposit ███████9144 | 1,615.84 | | |
| 1/17 | | 01/17Bankcard Deposit ███████9144 | 1,632.01 | | |
| 1/17 | | 01/17Bankcard Deposit ███████9144 | 2,868.70 | | |
| 1/17 | | Transfer From Sattley Tammy on 01/17 Ref # Ppey2F2Dkl 5 Remotes | 75.00 | | |
| 1/17 | | Purchase authorized on 01/14 Wawa Store 5165 Bradenton FL P00000000189225304 Card 9355 | | 20.00 | |
| 1/17 | | Purchase authorized on 01/16 Apl* Itunes.Com/Bi 866-712-7753 CA S467016353245437 Card 9355 | | 2.99 | |
| 1/17 | 1025 | Cashed Check | | 595.00 | |
| 1/17 | | Purchase authorized on 01/17 Wawa 5178 Bradenton FL P00000000546465375 Card 9355 | | 20.01 | |
| 1/17 | | Purchase authorized on 01/17 USPS PO 11097701 4112 Bradenton FL P00587017769589468 Card 9355 | | 13.45 | |
| 1/17 | 1023 | Check | | 80.00 | 12,075.71 |
| 1/18 | | Purchase authorized on 01/17 Minuteman Press - 941-7396602 FL S307017790169842 Card 9355 | | 153.01 | 11,922.70 |
| 1/19 | | 01/19Bankcard Deposit ███████9144 | 802.50 | | |
| 1/19 | | Purchase authorized on 01/19 Sams Club Sam's Club Bradenton FL P00000000482913944 Card 9355 | | 1,710.93 | 11,014.27 |
| 1/20 | | Fdgl Lease Pymt 170120 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | 10,975.05 |
| 1/23 | | 01/23Bankcard Deposit ███████9144 | 1,621.05 | | |
| 1/23 | | 01/23Bankcard Deposit ███████9144 | 1,861.75 | | |
| 1/23 | | 01/23Bankcard Deposit - ███████9144 | 1,765.50 | | |
| 1/23 | | Purchase authorized on 01/19 Racetrac 2394 0002 Bradenton FL S387020075507552 Card 9355 | | 10.03 | |
| 1/23 | | Purchase authorized on 01/20 Meineke Car Care C Bradenton FL S087020781334281 Card 9355 | | 653.00 | |
| 1/23 | | Purchase authorized on 01/22 Manatee Citgo Bradenton FL P00467022497910572 Card 9355 | | 25.00 | |
| 1/23 | 1026 | Cashed Check | | 660.00 | 14,875.32 |
| 1/24 | | Purchase authorized on 01/24 Shell Service Station Cape Coral FL P00387024692768876 Card 9355 | | 25.00 | 14,850.32 |
| 1/25 | | 01/25Bankcard Deposit - ███████9144 | 2,330.00 | | |
| 1/25 | | Cash eWithdrawal in Branch/Store 01/25/2017 5:27 Pm 1510 Cortez Rd W Bradenton FL 8480 | | 380.00 | |
| 1/25 | 1027 | Check | | 1,232.64 | 15,567.68 |
| 1/26 | | 01/26Bankcard Deposit ███████9144 | 1,124.00 | | |
| 1/26 | | Purchase authorized on 01/25 The UPS Store 0108 Bradenton FL S387025532345874 Card 9355 | | 66.10 | |
| 1/26 | | Purchase authorized on 01/25 The UPS Store 0108 Bradenton FL S467025533057420 Card 9355 | | 42.79 | |
| 1/26 | | Purchase authorized on 01/26 Wawa 5178 Bradenton FL P00000000043919324 Card 9355 | | 20.01 | |
| 1/26 | | Purchase authorized on 01/26 USPS PO 11097701 4112 Bradenton FL P00387026799831548 Card 8480 | | 23.40 | |
| 1/26 | | Purchase authorized on 01/26 Office Depot 00 4026 1 Bradenton FL P00307028854111473 Card 8480 | | 26.18 | 16,513.20 |
| 1/27 | | 01/27Bankcard Deposit ███████9144 | 175.00 | | |
| 1/27 | | Purchase authorized on 01/26 Lowes #01843* Bradenton FL S307027006190775 Card 8480 | | 30.89 | 16,657.31 |
| 1/30 | | 01/30Bankcard Deposit ███████9144 | 1,872.76 | | |
| 1/30 | | 01/30Bankcard Deposit - ███████9144 | 3,236.75 | | |
| 1/30 | | 01/30Bankcard Deposit ███████9144 | 1,465.50 | | |
| 1/30 | | Purchase authorized on 01/29 7-Eleven Sarasota FL P00000000646077116 Card 9355 | | 20.04 | |
| 1/30 | | Purchase authorized on 01/30 Flying J #624 San Antonio FL P00307030562146602 Card 9355 | | 45.01 | |
| 1/30 | | Paypal Inst Xfer 170130 Upwrkescrow Donnafogle Oneboxtv | | 83.92 | 23,083.35 |

Account number: ████ 6221 ▪ January 1, 2017 - January 31, 2017 ▪ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|--------|--------|
| 1/31 | 1028 | Cashed Check | | 700.00 | |
| 1/31 | | Purchase authorized on 01/31 USPS PO 11097801 115 7 Bradenton FL P00587031723718826 Card 8480 | | 13.60 | 22,369.75 |
| **Ending balance on 1/31** | | | | | 22,369.75 |
| **Totals** | | | **$32,070.22** | **$22,548.59** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1020 | 1/4 | 1,282.64 | 1023 | 1/17 | 80.00 | 1026 | 1/23 | 660.00 |
| 1021 | 1/3 | 555.00 | 1024 | 1/10 | 485.00 | 1027 | 1/25 | 1,232.64 |
| 1022 | 1/9 | 50.00 | 1025 | 1/17 | 595.00 | 1028 | 1/31 | 700.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2017 - 01/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $11,514.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 24 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 37 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 16 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ███████ **6221** ▪ January 1, 2017 - January 31, 2017 ▪ Page 5 of 6



 **IMPORTANT ACCOUNT INFORMATION**

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

**Other Wells Fargo Benefits**

**Commercial real estate financing-relationship discount of up to $2,500**
Customers with a Business Choice Checking or Platinum Business Checking account qualify for our relationship discount. Get half off the origination fee when you apply for a loan or line of credit by March 31, 2017.

Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Visit wellsfargo.com/biz/loans-and-lines/real-estate/financing-details/ for details about our financing.

**To apply, or for more information, call 1-866-416-4320,**
Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

All financing is subject to credit approval. Some restrictions may apply. Equal Housing Lender.

Account number:  ▮▮▮6221  ▪ January 1, 2017 - January 31, 2017  ▪ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ _____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████6221 ▪ February 1, 2017 - February 28, 2017 ▪ Page 1 of 6



DONNA C FOGLE
DBA DONNA FOGLE ONEBOXTV
5726 CORTEZ RD W # 134
BRADENTON FL 34210-2701

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $22,369.75 |
| Deposits/Credits | 35,013.87 |
| Withdrawals/Debits | - 24,997.49 |
| **Ending balance on 2/28** | **$32,386.13** |
| Average ledger balance this period | $25,682.51 |

Account number: ████6221

**DONNA C FOGLE**
**DBA DONNA FOGLE ONEBOXTV**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  031000503

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████6221 ▪ February 1, 2017 - February 28, 2017 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 2/1 | | Purchase authorized on 02/01 Office Depot 00 4502 E Bradenton FL P00587033008826964 Card 9355 | | 101.64 | |
| 2/1 | | Louden LLC Rent 170131 61766115 Donna Fogle | | 157.95 | |
| 2/1 | | SD Louden LLC F Rent 170131 61770949 Donna Fogle | | 1,366.95 | 20,743.21 |
| 2/2 | | 02/02Bankcard Deposit ████████9144 | 1,096.75 | | 21,839.96 |
| 2/3 | | Purchase authorized on 02/03 Cirque Italia 941-704-8572 FL S467033221839004 Card 8480 | | 277.50 | 21,562.46 |
| 2/6 | | 02/06Bankcard Deposit ████████9144 | 1,845.75 | | |
| 2/6 | | 02/06Bankcard Deposit ████████9144 | 2,923.05 | | |
| 2/6 | | 02/06Bankcard Deposit ████████9144 | 1,808.30 | | |
| 2/6 | | Recurring Payment authorized on 02/03 Phone.Com, Inc 800-9987087 NJ S467034317844791 Card 9355 | | 71.77 | |
| 2/6 | | Purchase authorized on 02/04 Wawa Store 5165 Bradenton FL P00000000979874554 Card 9355 | | 20.00 | |
| 2/6 | 1030 | Cashed Check | | 606.00 | |
| 2/6 | 1029 | Check | | 50.00 | 27,392.79 |
| 2/7 | | Purchase authorized on 02/06 The UPS Store 0108 Bradenton FL S387037613097305 Card 9355 | | 70.62 | |
| 2/7 | | Purchase authorized on 02/07 Wawa Store 5178 Bradenton FL P00587038683493559 Card 9355 | | 20.01 | |
| 2/7 | | United Fin Cas Ins Prem 170207 02823358 Donna Donna Fogle One Box Tv | | 115.80 | 27,186.36 |
| 2/8 | | Purchase authorized on 02/06 Goodwill Corporat 941-3552721 FL S387037718274491 Card 8480 | | 57.00 | |
| 2/8 | | Purchase authorized on 02/06 Goodwill Corporat 941-3552721 FL S467037720698014 Card 8480 | | 61.00 | |
| 2/8 | | Purchase authorized on 02/06 Goodwill Corporat 941-3552721 FL S307037724211809 Card 8480 | | 58.00 | 27,010.36 |
| 2/9 | | 02/09Bankcard Deposit ████████9144 | 1,230.49 | | |
| 2/9 | | Recurring Payment authorized on 02/07 AT&T*Bill Payment 800-288-2020 TX S467039068580043 Card 9355 | | 408.13 | |
| 2/9 | | Recurring Payment authorized on 02/08 Hide-Away Storage 941-462-2312 FL S587039719375662 Card 8480 | | 63.13 | 27,769.59 |
| 2/10 | | Bankcard Fee - ████████9144 | | 87.21 | |
| 2/10 | | Bankcard Interchange Fee - ████████9144 | | 280.99 | |
| 2/10 | | Bankcard Discount Fee - ████████9144 | | 552.36 | |
| 2/10 | | Withdrawal Made In A Branch/Store | | 2,700.00 | |
| 2/10 | | Xiao Ze Yong lat Paypal 170210 42Q22A2Aeaqxg Donnafogle Oneboxtv | | 5,113.21 | 19,035.82 |
| 2/13 | | 02/13Bankcard Deposit - ████████9144 | 2,186.75 | | |
| 2/13 | | 02/13Bankcard Deposit - ████████9144 | 3,337.95 | | |
| 2/13 | | 02/13Bankcard Deposit - ████████9144 | 2,851.51 | | |
| 2/13 | | Purchase authorized on 02/10 The UPS Store 0108 Bradenton FL S587041784539702 Card 9355 | | 48.18 | |
| 2/13 | | Purchase authorized on 02/11 Wawa Store 5165 Bradenton FL P00467042850590117 Card 9355 | | 55.01 | |
| 2/13 | 1033 | Cashed Check | | 775.00 | |
| 2/13 | | Xiao Ze Yong lat Paypal 170213 42Q22A2Bkzstc Donnafogle Oneboxtv | | 4,044.00 | |
| 2/13 | 1031 | Check | | 80.00 | |
| 2/13 | | Paypal Inst Xfer 170213 Upwrkescrow Donnafogle Oneboxtv | | 146.42 | 22,263.42 |
| 2/14 | | Purchase authorized on 02/14 USPS PO 11097701 4112 Bradenton FL P00467045786977914 Card 9355 | | 13.60 | 22,249.82 |
| 2/15 | | 02/15Bankcard Deposit ████████9144 | 175.00 | | |
| 2/15 | | Fpl Direct Debit Elec Pymt 02/17 7207403200 Telv Donna C Fogle | | 134.00 | |
| 2/15 | | Xiao Ze Yong lat Paypal 170215 42Q22A2Gv629Q Donnafogle Oneboxtv | | 458.00 | 21,832.82 |
| 2/16 | | 02/16Bankcard Deposit ████████9144 | 5,724.13 | | 27,556.95 |
| 2/17 | | Purchase authorized on 02/16 Apl* Itunes.Com/Bi 866-712-7753 CA S307047352899256 Card 9355 | | 2.99 | 27,553.96 |

Account number: ████6221 ▪ February 1, 2017 - February 28, 2017 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/21 | | 02/21 Bankcard Deposit ████ 9144 | 842.62 | | |
| 2/21 | | 02/21 Bankcard Deposit ████ 9144 | 439.87 | | |
| 2/21 | | 02/21 Bankcard Deposit ████ 9144 | 2,140.00 | | |
| 2/21 | | Purchase authorized on 02/17 Bright House Netwo 317-972-9700 FL S387047675055146 Card 8480 | | 55.28 | |
| 2/21 | | Purchase authorized on 02/18 Racetrac100 Bradenton FL P00467049770148551 Card 9355 | | 48.26 | |
| 2/21 | | Purchase authorized on 02/18 Dollar Tree Bradenton FL S307049791979246 Card 8480 | | 4.28 | |
| 2/21 | 1034 | Cashed Check | | 697.50 | |
| 2/21 | | Purchase authorized on 02/21 USPS PO 11097701 4112 Bradenton FL P00587052791354833 Card 8480 | | 49.97 | |
| 2/21 | | Purchase authorized on 02/21 Best Buy 00011411 Bradenton FL P00000000684165797 Card 9355 | | 57.33 | |
| 2/21 | 1032 | Check | | 150.00 | |
| 2/21 | | Fdgl Lease Pymt 170221 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 2/21 | | Paypal Inst Xfer 170220 Upwrkescrow Donnafogle Oneboxtv | | 300.54 | 29,574.07 |
| 2/22 | | 02/22 Bankcard Deposit ████ 9144 | 110.00 | | |
| 2/22 | | Transfer From Sattley Tammy on 02/22 Ref # Pper8Fxy34 | 1,030.00 | | 30,714.07 |
| 2/23 | | 02/23 Bankcard Deposit ████ 9144 | 668.75 | | |
| 2/23 | | Purchase authorized on 02/22 The UPS Store 0108 Bradenton FL S467053800874641 Card 9355 | | 27.07 | |
| 2/23 | 1036 | Cashed Check | | 2,000.00 | 29,355.75 |
| 2/24 | | Purchase authorized on 02/23 USPS.Com Mover's G 800-238-3150 TN S387054634258855 Card 9355 | | 1.00 | |
| 2/24 | | Purchase authorized on 02/24 Manatee Citgo Bradenton FL P00467055485987547 Card 9355 | | 20.01 | |
| 2/24 | 1035 | Check | | 350.00 | 28,984.74 |
| 2/27 | | 02/27 Bankcard Deposit ████ 9144 | 3,236.75 | | |
| 2/27 | | 02/27 Bankcard Deposit ████ 9144 | 1,659.00 | | |
| 2/27 | | 02/27 Bankcard Deposit ████ 9144 | 1,557.20 | | |
| 2/27 | | Purchase authorized on 02/26 Anna Maria Island Holmes Beach FL S587057828200623 Card 8480 | | 65.65 | |
| 2/27 | 1039 | Cashed Check | | 1,000.00 | |
| 2/27 | | Purchase authorized on 02/27 Wawa Store 5165 Bradenton FL P00307058582837352 Card 9355 | | 20.00 | |
| 2/27 | | Purchase authorized on 02/27 Wawa 5178 Bradenton FL P00387058597972326 Card 9355 | | 20.00 | |
| 2/27 | 1040 | Cashed Check | | 675.00 | |
| 2/27 | 1037 | Check | | 1,386.72 | 32,270.32 |
| 2/28 | | 02/28 Bankcard Deposit ████ 9144 | 150.00 | | |
| 2/28 | | Purchase authorized on 02/28 USPS PO 11097701 4112 Bradenton FL P00307059821821995 Card 8480 | | 34.19 | 32,386.13 |
| Ending balance on 2/28 | | | | | 32,386.13 |
| **Totals** | | | **$35,013.87** | **$24,997.49** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1029 | 2/6 | 50.00 | 1032 | 2/21 | 150.00 | 1035 | 2/24 | 350.00 |
| 1030 | 2/6 | 605.00 | 1033 | 2/13 | 775.00 | 1036 | 2/23 | 2,000.00 |
| 1031 | 2/13 | 80.00 | 1034 | 2/21 | 697.50 | 1037 | 2/27 | 1,386.72 |

Account number: ____221 ■ February 1, 2017 - February 28, 2017 ■ Page 4 of 6



---

## Summary of checks written *(continued)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1039 * | 2/27 | 1,000.00 | 1040 | 2/27 | 675.00 | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $25,683.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 22 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 27 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx.wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 21 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 # IMPORTANT ACCOUNT INFORMATION

---

Effective 4/15/2017 if the primary checking account for your debit card is closed or delinked for any reason, we will designate another eligible linked checking account as the primary account. If there are no other eligible linked checking accounts, your debit card will be closed. If you have one or more savings accounts linked to this debit card, you may request an ATM card for continued access.

---

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or

Account number:  ▮▮▮▮6221  ▪ February 1, 2017 - February 28, 2017  ▪ Page 5 of 6



through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

**Other Wells Fargo Benefits**

**Commercial real estate financing-relationship discount of up to $2,500**
Customers with a Business Choice Checking or Platinum Business Checking account qualify for our relationship discount. Get half off the origination fee when you apply for a loan or line of credit by March 31, 2017.

Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Visit wellsfargo.com/biz/loans-and-lines/real-estate/financing-details/ for details about our financing.

**To apply, or for more information, call 1-866-416-4320,**
Monday - Friday, 6:00 a.m. to 5:00 p.m. Pacific Time.

All financing is subject to credit approval. Some restrictions may apply. Equal Housing Lender.

Account number: ████6221 ▪ February 1, 2017 - February 28, 2017 ▪ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                           $ _____
your account which are not                           $ _____
shown on your statement.                         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████6221  ▪  March 1, 2017 - March 31, 2017  ▪  Page 1 of 7



DONNA C FOGLE
DBA DONNA FOGLE ONEBOXTV
5726 CORTEZ RD W # 134
BRADENTON FL 34210-2701

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $32,386.13 |
| Deposits/Credits | 41,210.19 |
| Withdrawals/Debits | - 39,918.52 |
| **Ending balance on 3/31** | **$33,677.80** |
| Average ledger balance this period | $32,211.14 |

Account number: ████6221

**DONNA C FOGLE**
**DBA DONNA FOGLE ONEBOXTV**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████221 ▪ March 1, 2017 - March 31, 2017 ▪ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/1 | | 03/01Bankcard Deposit ███ 9144 | 310.00 | | |
| 3/1 | | Purchase authorized on 02/28 WM Superc Wal-Mart Sup Bradenton FL P000000005361452568 Card 8480 | | 9.41 | 32,686.72 |
| 3/2 | | 03/02Bankcard Deposit ███ 9144 | 481.50 | | 33,168.22 |
| 3/3 | | Purchase authorized on 03/03 Wawa 5178 Bradenton FL P00307062824637623 Card 9355 | | 30.01 | |
| 3/3 | | Louden LLC Rent 170302 63666515 Donna Fogle Oneboxtv | | 1,564.85 | 31,573.36 |
| 3/6 | | 03/06Bankcard Deposit ███ 9144 | 2,386.11 | | |
| 3/6 | | 03/06Bankcard Deposit ███ 9144 | 1,780.50 | | |
| 3/6 | | 03/06Bankcard Deposit ███ 9144 | 2,166.75 | | |
| 3/6 | | Recurring Payment authorized on 03/03 Phone.Com, Inc 800-9987087 NJ S307062305384576 Card 9355 | | 71.77 | |
| 3/6 | | Recurring Payment authorized on 03/03 AT&T*Text2Pay 800-331-0500 TX S467062554964035 Card 9355 | | 252.14 | |
| 3/6 | | Purchase authorized on 03/04 Wawa 5178 Bradenton FL P00387063828626896 Card 9355 | | 48.97 | |
| 3/6 | | Purchase authorized on 03/05 Texas Roadhouse #2 Brandenton FL S587064069376033 Card 8480 | | 125.00 | |
| 3/6 | 1041 | Deposited OR Cashed Check | | 850.00 | |
| 3/6 | | Xiao Ze Yong Iat Paypal 170306 42Q22A33Fbxtg Donnafogle Oneboxtv | | 5,230.00 | |
| 3/6 | 1038 | Check | | 50.00 | 31,278.84 |
| 3/7 | | United Fin Cas Ins Prem 170307 02823358 Donna Donna Fogle One Box Tv | | 115.80 | 31,163.04 |
| 3/8 | | Paypal Inst Xfer 170308 Rojoimparts Donnafogle Oneboxtv | | 14.79 | |
| 3/8 | | Paypal Inst Xfer 170308 Impart Inc Donnafogle Oneboxtv | | 29.00 | |
| 3/8 | | Paypal Inst Xfer 170308 Parts4Autos Donnafogle Oneboxtv | | 33.00 | |
| 3/8 | | Paypal Inst Xfer 170308 Carid Com Donnafogle Oneboxtv | | 39.63 | |
| 3/8 | | Paypal Inst Xfer 170308 Bmwoemparts Donnafogle Oneboxtv | | 43.00 | |
| 3/8 | | Shmpetore Iat Paypal 170308 1000740241674 Donnafogle Oneboxtv | | 38.39 | |
| 3/8 | | Xiao Ze Yong Iat Paypal 170308 42Q22A37M78Rq Donnafogle Oneboxtv | | 4,051.00 | |
| 3/8 | | Paypal Inst Xfer 170308 101Usedauto Donnafogle Oneboxtv | | 44.99 | 26,869.24 |
| 3/9 | | 03/09Bankcard Deposit ███ 9144 | 2,401.01 | | |
| 3/9 | | Recurring Payment authorized on 03/08 Hide-Away Storage 941-462-2312 FL S307067558843595 Card 8480 | | 63.13 | |
| 3/9 | | Purchase authorized on 03/09 Bedbath&Beyond# 825 CO Bradenton FL P00387068684061182 Card 9355 | | 117.69 | |
| 3/9 | 1042 | Check | | 80.00 | 29,009.43 |
| 3/10 | | Purchase authorized on 03/08 Dunkin #350142 Bradenton FL S467067544270463 Card 9355 | | 9.49 | |
| 3/10 | | Purchase authorized on 03/09 USPS PO 1109777500 Bradenton FL S587068640337820 Card 9355 | | 27.20 | |
| 3/10 | | Bankcard Fee - ███ 9144 | | 143.28 | |
| 3/10 | | Bankcard Interchange Fee - ███ 9144 | | 346.36 | |
| 3/10 | | Bankcard Discount Fee - ███ 9144 | | 637.63 | 27,845.47 |
| 3/13 | | 03/13Bankcard Deposit ███ 9144 | 2,808.75 | | |
| 3/13 | | 03/13Bankcard Deposit ███ 9144 | 1,551.76 | | |
| 3/13 | | 03/13Bankcard Deposit ███ 9144 | 2,915.75 | | |
| 3/13 | | Transfer From Sattley Tammy on 03/13 Ref # Ppe8R87Klq 8 Boxes | 810.00 | | |
| 3/13 | | Purchase authorized on 03/11 Wawa 5177 Bradenton FL P00467070551952090 Card 9355 | | 44.22 | |
| 3/13 | 1043 | Cashed Check | | 740.00 | |
| 3/13 | | Paypal Inst Xfer 170313 Upwrkescrow Donnafogle Oneboxtv | | 277.43 | 34,870.08 |
| 3/14 | | 03/14Bankcard Deposit ███ 9144 | 450.00 | | |
| 3/14 | | Fpl Direct Debit Elec Pymt 03/17 7207403200 Telv Donna C Fogle | | 97.27 | 35,222.81 |
| 3/15 | | Purchase authorized on 03/14 The UPS Store 5574 Bradenton FL S307073756100029 Card 9355 | | 15.55 | |

Account number:  6221 ▪ March 1, 2017 - March 31, 2017 ▪ Page 3 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/15 | | Purchase authorized on 03/14 The UPS Store 5574 Bradenton FL S467073783503744 Card 9355 | | 38.68 | |
| 3/15 | | Xiao Ze Yong lat Paypal 170315 42Q22A3Fwwbry Donnafogle Oneboxtv | | 5,367.50 | |
| 3/15 | 1044 | Check | | 220.00 | 29,581.08 |
| 3/16 | | 03/16Bankcard Deposit 9144 | 5,162.25 | | |
| 3/16 | | Purchase authorized on 03/16 Wal-Mart Super Center Bradenton FL P00000000682085508 Card 8480 | | 92.73 | |
| 3/16 | | Purchase authorized on 03/16 Wal-Mart Super Center Bradenton FL P00000000536055547 Card 8480 | | 21.34 | 34,629.26 |
| 3/17 | | Purchase authorized on 03/16 Apl* Itunes.Com/Bi 866-712-7753 CA S587075317138942 Card 9355 | | 2.99 | |
| 3/17 | | Purchase authorized on 03/16 Wawa 5178 Bradenton FL P00467076040913637 Card 9355 | | 40.00 | 34,586.27 |
| 3/20 | | 03/20Bankcard Deposit 9144 | 2,132.00 | | |
| 3/20 | | 03/20Bankcard Deposit 9144 | 1,377.00 | | |
| 3/20 | | 03/20Bankcard Deposit 9144 | 2,381.00 | | |
| 3/20 | | Purchase authorized on 03/17 The UPS Store 0108 Bradenton FL S467076666434152 Card 9355 | | 58.84 | |
| 3/20 | | Purchase authorized on 03/17 Wawa 5178 Bradenton FL P00387077097851548 Card 9355 | | 20.04 | |
| 3/20 | | Purchase authorized on 03/18 Hibachi Buffet Bra Bradenton FL S387077808613451 Card 8480 | | 64.85 | |
| 3/20 | 1045 | Cashed Check | | 545.00 | |
| 3/20 | | Fdgl Lease Pymt 170320 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 3/20 | | Paypal Inst Xfer 170320 Upwrkescrow Donnafogle Oneboxtv | | 92.48 | 39,655.84 |
| 3/21 | | Transfer From Greene Lida on 03/21 Ref # Ppe8R8Xfqf Tim Greene | 10.00 | | |
| 3/21 | | Transfer From Greene Lida on 03/21 Ref # Ppe8R8Xhs4 Tim Greene | 2,490.00 | | |
| 3/21 | | Purchase authorized on 03/21 USFS PO 11097701 4112 Bradenton FL P00307080678113738 Card 9355 | | 7.15 | |
| 3/21 | | Paypal Inst Xfer 170321 Printdrtchp Donnafogle Oneboxtv | | 333.09 | |
| 3/21 | | Xiao Ze Yong lat Paypal 170321 42Q22A3Nlos3E Donnafogle Oneboxtv | | 1,718.00 | |
| 3/21 | | Xiao Ze Yong lat Paypal 170321 42Q22A3Nlemaw Donnafogle Oneboxtv | | 2,420.00 | |
| 3/21 | | Xiao Ze Yong lat Paypal 170321 42Q22A3Nlfjas Donnafogle Oneboxtv | | 3,396.00 | |
| 3/21 | | Xiao Ze Yong lat Paypal 170321 42Q22A3Nldr4G Donnafogle Oneboxtv | | 4,839.00 | 29,442.60 |
| 3/22 | | Transfer From Greene Lida on 03/22 Ref # Ppecnbld27 Tim Greene | 1,500.00 | | |
| 3/22 | | Purchase authorized on 03/21 Marathon Petro Bradenton FL S587080578167175 Card 9355 | | 15.02 | |
| 3/22 | | Purchase authorized on 03/21 The UPS Store 5574 Bradenton FL S387080715389829 Card 9355 | | 37.89 | |
| 3/22 | | Purchase authorized on 03/22 Wawa Store 5165 Bradenton FL P00307081750044932 Card 8480 | | 50.94 | |
| 3/22 | | Bright House Net Cable Tv 170321 0609206 *Ivr | | 55.28 | 30,783.47 |
| 3/23 | | 03/23Bankcard Deposit 9144 | 267.25 | | 31,050.72 |
| 3/27 | | 03/27Bankcard Deposit 9144 | 2,507.75 | | |
| 3/27 | | 03/27Bankcard Deposit 9144 | 321.50 | | |
| 3/27 | | 03/27Bankcard Deposit 9144 | 2,162.00 | | |
| 3/27 | 1049 | Deposited OR Cashed Check | | 605.00 | |
| 3/27 | | Purchase authorized on 03/27 The UPS Store #5574 46 Bradenton FL P00000000583981118 Card 9355 | | 48.60 | |
| 3/27 | | Purchase authorized on 03/27 Office Depot 00 4502 E Bradenton FL P00467086807647355 Card 9355 | | 10.69 | |
| 3/27 | 1046 | Check | | 260.00 | |
| 3/27 | 1048 | Check | | 190.00 | 34,927.68 |

Account number: ████ 6221 ▪ March 1, 2017 - March 31, 2017 ▪ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---|---------|---------|---------|
| 3/28 | | 03/28Bankcard Deposit████ | 9144 | 1,410.50 | | |
| 3/28 | 1047 | Check | | | 1,386.72 | 34,951.46 |
| 3/29 | | 03/29Bankcard Deposit████ | 9144 | 100.00 | | 35,051.46 |
| 3/30 | | 03/30Bankcard Deposit████ | 9144 | 1,326.81 | | |
| 3/30 | | Purchase authorized on 03/30 Manatee Citgo Bradenton FL P00467089511751276 Card 9355 | | | 20.01 | |
| 3/30 | 1050 | Cashed Check | | | 1,000.00 | 35,358.26 |
| 3/31 | | Purchase authorized on 03/30 Linger Lodge Resta Bradenton FL S307089012488007 Card 8480 | | | 187.52 | |
| 3/31 | | Louden LLC Rent 170330 64510430 Donna Fogle | | | 1,492.94 | 33,677.80 |
| Ending balance on 3/31 | | | | | | 33,677.80 |
| **Totals** | | | | **$41,210.19** | **$39,918.52** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1038 | 3/6 | 50.00 | 1044 | 3/15 | 220.00 | 1048 | 3/27 | 190.00 |
| 1041 * | 3/6 | 850.00 | 1045 | 3/20 | 545.00 | 1049 | 3/27 | 605.00 |
| 1042 | 3/9 | 80.00 | 1046 | 3/27 | 260.00 | 1050 | 3/30 | 1,000.00 |
| 1043 | 3/13 | 740.00 | 1047 | 3/28 | 1,386.72 | | | |

\* *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $32,211.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 24 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 28 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

Account number: ▮▮▮6221  ▪  March 1, 2017 - March 31, 2017  ▪  Page 5 of 7



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 34 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

Account number: ███████**6221**  ▪  March 1, 2017 - March 31, 2017  ▪  Page 6 of 7



If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

———————————

**Other Wells Fargo Benefits**

**Commercial real estate financing-relationship discount of up to $2,500**
Customers with a Business Choice Checking or Platinum Business Checking account qualify for our relationship discount. Get half off the origination fee when you apply for a loan or line of credit by March 31, 2017.

Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Visit wellsfargo.com/biz/loans-and-lines/real-estate/financing-details/ for details about our financing.

**To apply, or for more information, call 1-866-416-4320,**
Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

All financing is subject to credit approval. Some restrictions may apply. Equal Housing Lender.

Account number: ████6221 ▪ March 1, 2017 - March 31, 2017 ▪ Page 7 of 7



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
    register or transfers into           $ _____
    your account which are not           $ _____
    shown on your statement.       + $ _____

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
    (Add Parts A and B)

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
    withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ \_\_\_\_\_ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████ 6221 ▪ April 1, 2017 - April 30, 2017 ▪ Page 1 of 6



DONNA C FOGLE
DBA DONNA FOGLE ONEBOXTV
5726 CORTEZ RD W # 134
BRADENTON FL 34210-2701

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $33,677.80 |
| Deposits/Credits | 24,117.80 |
| Withdrawals/Debits | - 9,509.69 |
| **Ending balance on 4/30** | **$48,285.91** |
| Average ledger balance this period | $43,162.47 |

Account number: ████ 6221

**DONNA C FOGLE**
**DBA DONNA FOGLE ONEBOXTV**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████6221 ▪ April 1, 2017 - April 30, 2017 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/3 | | 04/03Bankcard Deposit ███9144 | 1,337.50 | | |
| 4/3 | | 04/03Bankcard Deposit ███9144 | 1,952.50 | | |
| 4/3 | | 04/03Bankcard Deposit ███9144 | 1,417.75 | | |
| 4/3 | | Purchase authorized on 04/01 Wawa 5178 Bradenton FL P00587091809709007 Card 9355 | | 20.00 | |
| 4/3 | 1052 | Cashed Check | | 280.00 | |
| 4/3 | | Purchase authorized on 04/03 Best Buy 00011411 Bradenton FL P00000000046853792 Card 9355 | | 90.94 | |
| 4/3 | | Purchase authorized on 04/03 Wawa Store 5165 Bradenton FL P00587093863512969 Card 9355 | | 20.00 | |
| 4/3 | 1051 | Check | | 30.00 | 37,944.61 |
| 4/4 | | 04/04Bankcard Deposit ███9144 | 1,120.00 | | |
| 4/4 | | Recurring Payment authorized on 04/03 Phone.Com, Inc 800-9987087 NJ S467093387494111 Card 9355 | | 71.95 | 38,992.66 |
| 4/5 | | Purchase authorized on 04/04 The UPS Store 5574 Bradenton FL S387094790081259 Card 9355 | | 21.76 | |
| 4/5 | 1054 | Check | | 130.00 | 38,840.90 |
| 4/6 | | 04/06Bankcard Deposit ███9144 | 936.25 | | |
| 4/6 | | Recurring Payment authorized on 04/05 AT&T*Text2Pay 800-331-0500 TX S307095605576762 Card 9355 | | 403.70 | |
| 4/6 | | Purchase authorized on 04/06 Manatee Citgo Bradenton FL P00307096698873650 Card 9355 | | 20.07 | |
| 4/6 | | United Fin Cas Ins Prem 170406 02823358 Donna Donna Fogle One Box Tv | | 115.80 | |
| 4/6 | | Fpl Direct Debit Elec Pymt 04/17 7207403200 Telv Donna C Fogle | | 118.62 | 39,118.96 |
| 4/7 | | 04/07Bankcard Deposit ███9144 | 525.00 | | |
| 4/7 | | Purchase authorized on 04/07 Sams Club Sam's Club Bradenton FL P00000000855368551 Card 8480 | | 40.75 | |
| 4/7 | | Purchase authorized on 04/07 Wawa 5203 E Bradenton FL P00587098033541018 Card 9355 | | 20.02 | |
| 4/7 | 1055 | Check | | 80.00 | 39,503.19 |
| 4/10 | | 04/10Bankcard Deposit ███9144 | 2,166.76 | | |
| 4/10 | | 04/10Bankcard Deposit ███9144 | 1,310.75 | | |
| 4/10 | | 04/10Bankcard Deposit ███9144 | 3,049.50 | | |
| 4/10 | | Purchase authorized on 04/07 USPS PO 1109777500 Bradenton FL S587097771041617 Card 8480 | | 13.60 | |
| 4/10 | | Recurring Payment authorized on 04/08 Hide-Away Storage 941-462-2312 FL S307098455113385 Card 8480 | | 64.78 | |
| 4/10 | | Purchase authorized on 04/10 Thornton #706 4820 Sta Bradenton FL P00467100634067961 Card 9355 | | 45.00 | |
| 4/10 | 1056 | Cashed Check | | 795.00 | |
| 4/10 | | Xiao Ze Yong Iat Paypal 170410 42Q22A4Akqf2A Donnafogle Oneboxtv | | 2,754.38 | |
| 4/10 | 1053 | Check | | 50.00 | 42,307.44 |
| 4/11 | | Purchase authorized on 04/10 The UPS Store 5574 Bradenton FL S307100631020840 Card 9355 | | 34.36 | |
| 4/11 | | Withdrawal Made In A Branch/Store | | 6.00 | 42,267.08 |
| 4/12 | | 04/12Bankcard Deposit ███9144 | 700.00 | | |
| 4/12 | | Bankcard Fee ████9144 | | 91.39 | |
| 4/12 | | Bankcard Interchange Fee ███9144 | | 363.69 | |
| 4/12 | | Bankcard Discount Fee ███9144 | | 825.57 | |
| 4/12 | | Purchase authorized on 04/12 The UPS Store #0108 57 Bradenton FL P00000000736414295 Card 9355 | | 149.78 | |
| 4/12 | | Purchase authorized on 04/12 USPS PO 11097701 4112 53R Bradenton FL P00387102761945469 Card 8480 | | 9.09 | |
| 4/12 | | Purchase authorized on 04/12 Wawa 5178 Bradenton FL P00467102782664218 Card 9355 | | 20.00 | 41,507.56 |
| 4/13 | | 04/13Bankcard Deposit ███9144 | 1,283.50 | | |
| 4/13 | | Purchase authorized on 04/13 Shell Service Station Indiantown FL P00587103729485510 Card 9355 | | 30.01 | 42,761.05 |

Account number: ████6221 ▪ April 1, 2017 - April 30, 2017 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/14 | | Purchase authorized on 04/14 USPS PO 11097701 4112 Bradenton FL P00467104674897235 Card 9355 | | 14.94 | 42,746.11 |
| 4/17 | | 04/17Bankcard Deposit ████9144 | 1,836.88 | | |
| 4/17 | | 04/17Bankcard Deposit ████9144 | 1,391.00 | | |
| 4/17 | | 04/17Bankcard Deposit ████9144 | 789.00 | | |
| 4/17 | | Purchase authorized on 04/13 Sunoco 0152575700 Ona FL S587103516898106 Card 9355 | | 30.00 | |
| 4/17 | | Purchase authorized on 04/15 Manatee Citgo Bradenton FL P00387105467337687 Card 9355 | | 29.00 | |
| 4/17 | | Purchase authorized on 04/16 Apl* Itunes.Com/Bi 866-712-7753 CA S467106316993318 Card 9355 | | 2.99 | |
| 4/17 | 1057 | Cashed Check | | 710.00 | 45,991.00 |
| 4/18 | | Purchase authorized on 04/18 Cortez Marathon Bradenton FL P00307108710884527 Card 9355 | | 54.45 | |
| 4/18 | | Paypal Inst Xfer 170417 Hilltopcraf Donnafogle Oneboxtv | | 200.00 | 45,736.55 |
| 4/19 | | Purchase authorized on 04/19 Wal-Mart Super Center Bradenton FL P00000000733685531 Card 9355 | | 277.82 | 45,458.73 |
| 4/20 | | 04/20Bankcard Deposit ████9144 | 267.50 | | |
| 4/20 | | Fdgl Lease Pymt 170420 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | 45,687.01 |
| 4/21 | | Purchase authorized on 04/21 USPS PO 11679502 2333 Oneco FL P00307111731245044 Card 8480 | | 17.98 | 45,669.03 |
| 4/24 | | 04/24Bankcard Deposit ████9144 | 856.00 | | |
| 4/24 | | 04/24Bankcard Deposit ████9144 | 588.50 | | |
| 4/24 | | 04/24Bankcard Deposit ████9144 | 2,000.91 | | |
| 4/24 | 1058 | Cashed Check | | 600.00 | |
| 4/24 | | Purchase authorized on 04/24 Wawa Store 5165 Bradenton FL P00587114823381583 Card 9355 | | 60.04 | |
| 4/24 | | Bright House Net Cable Tv 170421 3723272 *Ivr | | 55.28 | |
| 4/24 | | Paypal Inst Xfer 170424 Hilltopcraf Donnafogle Oneboxtv | | 126.03 | 48,273.09 |
| 4/25 | | Purchase authorized on 04/23 Geckos Grill & Pub Bradenton FL S307114043270682 Card 8480 | | 61.00 | |
| 4/25 | | 04/25Bankcard Chargeback ████9144 | | 240.75 | 47,971.34 |
| 4/26 | | Purchase authorized on 04/24 Goodwill Cortez Gg 941-5044883 FL S587114794929863 Card 8480 | | 132.43 | |
| 4/26 | | Purchase authorized on 04/25 WM Superc Wal-Mart Sup Bradenton FL P00000000472048504 Card 8480 | | 29.87 | |
| 4/26 | | Purchase authorized on 04/26 USPS PO 11679502 2333 53R Oneco FL P00387116591301827 Card 9355 | | 7.15 | |
| 4/26 | 1059 | Check | | 60.00 | 47,741.89 |
| 4/27 | | 04/27Bankcard Deposit ████9144 | 588.50 | | |
| 4/27 | | Purchase authorized on 04/26 Bradenton, FL - Sr Bradenton FL S387116792420327 Card 8480 | | 24.45 | 48,305.94 |
| 4/28 | | Purchase authorized on 04/28 Racetrac 2402 Sarasota FL P00467118510657231 Card 9355 | | 20.03 | 48,285.91 |
| Ending balance on 4/30 | | | | | 48,285.91 |
| **Totals** | | | **$24,117.80** | **$9,509.69** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1051 | 4/3 | 30.00 | 1054 | 4/5 | 130.00 | 1057 | 4/17 | 710.00 |
| 1052 | 4/3 | 280.00 | 1055 | 4/7 | 80.00 | 1058 | 4/24 | 600.00 |
| 1053 | 4/10 | 50.00 | 1056 | 4/10 | 795.00 | 1059 | 4/26 | 60.00 |

Account number: ████ 6221 ▪ April 1, 2017 - April 30, 2017 ▪ Page 4 of 6



## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2017 - 04/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $43,162.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 23 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 31 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx.wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 16 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

## Other Wells Fargo Benefits

### Commercial real estate loans up to $750,000 - origination fee waived

Apply by June 30, 2017, and we'll waive the origination fee - a discount of up to $5,000.
Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Learn more by visiting wellsfargo.com/biz/loans-and-lines/real-estate/
To apply, or for more information, call: 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.

 # IMPORTANT ACCOUNT INFORMATION

Account number: ███████6221 ▪ April 1, 2017 - April 30, 2017 ▪ Page 5 of 6



Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ███6221 ▪ April 1, 2017 - April 30, 2017 ▪ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                 $ _____
register or transfers into                          $ _____
your account which are not                         $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████6221  ▪  May 1, 2017 - May 31, 2017  ▪  Page 1 of 7



DONNA C FOGLE
DBA DONNA FOGLE ONEBOXTV
5726 CORTEZ RD W # 134
BRADENTON FL 34210-2701

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (345)
           P.O. Box 6995
           Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $48,285.91 |
| Deposits/Credits | 20,094.34 |
| Withdrawals/Debits | - 29,515.64 |
| **Ending balance on 5/31** | **$38,864.61** |
| Average ledger balance this period | $42,616.03 |

Account number: ████6221

**DONNA C FOGLE**
**DBA DONNA FOGLE ONEBOXTV**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▉▉6221 ▪ May 1, 2017 - May 31, 2017 ▪ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/1 | | 05/01Bankcard Deposit ▉▉9144 | 1,096.75 | | |
| 5/1 | | 05/01Bankcard Deposit ▉▉9144 | 1,569.80 | | |
| 5/1 | | 05/01Bankcard Deposit ▉▉9144 | 1,116.75 | | |
| 5/1 | | Purchase authorized on 04/30 Wawa Store 5165 Bradenton FL P00587120366109906 Card 9355 | | 25.01 | |
| 5/1 | | Purchase authorized on 05/01 Riverhills Food & Gas Tampa FL P00467121602550503 Card 9355 | | 40.41 | |
| 5/1 | | Xiao Ze Yong Iat Paypal 170501 1000992899572 Donnafogle Oneboxtv | | 4,621.35 | |
| 5/1 | 1050 | Check | | 974.48 | 46,407.96 |
| 5/2 | 1052 | Cashed Check | | 1,000.00 | |
| 5/2 | | Withdrawal Made In A Branch/Store | | 9.00 | |
| 5/2 | | Cash eWithdrawal in Branch/Store 05/02/2017 2:54 Pm 1510 Cortez Rd W Bradenton FL 8480 | | 100.00 | |
| 5/2 | | Purchase authorized on 05/02 USFS PO 11097701 4112 Bradenton FL P00307122709130912 Card 8480 | | 47.97 | |
| 5/2 | 1051 | Cashed Check | | 525.00 | |
| 5/2 | | Purchase authorized on 05/02 WM Superc Wal-Mart Sup Bradenton FL P0000000149358362 Card 8480 | | 3.18 | 44,722.81 |
| 5/3 | | Purchase authorized on 05/03 Wawa 5178 Bradenton FL P00587123571982198 Card 9355 | | 40.01 | |
| 5/3 | | Purchase authorized on 05/03 Sams Club Sam's Club Bradenton FL P00000000639296564 Card 8480 | | 173.38 | |
| 5/3 | | Louden LLC Rent 170502 66439555 Donna Fogle | | 1,500.93 | 43,008.49 |
| 5/4 | | 05/04Bankcard Deposit ▉▉9144 | 1,030.00 | | |
| 5/4 | | Recurring Payment authorized on 05/03 Phone.Com, Inc 800-9987087 NJ S467123334183186 Card 9355 | | 71.95 | |
| 5/4 | | Recurring Payment authorized on 05/03 AT&T*Text2Pay 800-331-0500 TX S587123625446804 Card 9355 | | 409.44 | |
| 5/4 | | Purchase authorized on 05/03 The UPS Store 5574 Bradenton FL S387123672328727 Card 8480 | | 35.89 | 43,521.21 |
| 5/5 | | Aviv Levy Iat Paypal 170505 1001017656048 Donnafogle Oneboxtv | | 9.56 | |
| 5/5 | | Paypal Inst Xfer 170505 Rog2121 Donnafogle Oneboxtv | | 9.90 | |
| 5/5 | | Liao Xin Hui Iat Paypal 170505 1001017208294 Donnafogle Oneboxtv | | 13.35 | |
| 5/5 | | Paypal Inst Xfer 170505 Newpartscom Donnafogle Oneboxtv | | 17.79 | |
| 5/5 | | Paypal Inst Xfer 170505 Bmp Parts Donnafogle Oneboxtv | | 29.95 | 43,440.66 |
| 5/8 | | 05/08Bankcard Deposit ▉▉9144 | 807.35 | | |
| 5/8 | | 05/08Bankcard Deposit ▉▉9144 | 1,902.07 | | |
| 5/8 | | 05/08Bankcard Deposit ▉▉9144 | 1,471.25 | | |
| 5/8 | | Purchase authorized on 05/06 Wawa Store 5165 Bradenton FL P00467126654143991 Card 9355 | | 25.02 | |
| 5/8 | 1063 | Cashed Check | | 600.00 | |
| 5/8 | | Purchase authorized on 05/08 Shell Service Station Bradenton FL P00587128836435907 Card 9355 | | 30.00 | |
| 5/8 | | United Fin Cas Ins Prem 170508 02823358 Donna Donna Fogle One Box Tv | | 115.80 | |
| 5/8 | | Paypal Inst Xfer 170507 1St Web Sal Donnafogle Oneboxtv | | 7.99 | 46,842.52 |
| 5/9 | | Recurring Payment authorized on 05/08 Hide-Away Storage 941-462-2312 FL S467128566239603 Card 8480 | | 64.78 | |
| 5/9 | | Purchase authorized on 05/08 USFS PO 1109777500 Bradenton FL S307128776204617 Card 9355 | | 13.60 | 46,764.14 |
| 5/10 | | Bankcard Fee ▉▉9144 | | 116.06 | |
| 5/10 | | Bankcard Discount Fee ▉▉9144 | | 504.80 | |
| 5/10 | | Bankcard Interchange Fee ▉▉9144 | | 517.98 | |
| 5/10 | | Fpl Direct Debit Elec Pymt 05/17 7207403200 Telv Donna C Fogle | | 160.88 | 45,464.42 |
| 5/11 | | Paypal Inst Xfer 170510 Hanjunghoon Donnafogle Oneboxtv | | 900.00 | 44,564.42 |
| 5/12 | | Purchase authorized on 05/11 Racetrac475 Bradenton FL P00587132158032641 Card 9355 | | 20.01 | |

Account number: ████ 6221 ▪ May 1, 2017 - May 31, 2017 ▪ Page 3 of 7



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 5/12 | | Purchase authorized on 05/12 USPS PO 11097701 4112 53R Bradenton FL P00307132744689491 Card 8480 | | 8.89 | 44,535.52 |
| 5/15 | | 05/15Bankcard Deposit ████ 9144 | 1,310.75 | | |
| 5/15 | | 05/15Bankcard Deposit ████ 9144 | 1,203.75 | | |
| 5/15 | | 05/15Bankcard Deposit ████ 9144 | 1,305.39 | | |
| 5/15 | | Purchase authorized on 05/14 Racetrac100 Bradenton FL P00307134590200195 Card 9355 | | 25.00 | 48,330.41 |
| 5/16 | | Purchase authorized on 05/16 Sam's Club Bradenton FL P00000000259729824 Card 9355 | | 186.01 | |
| 5/16 | | Purchase authorized on 05/16 Best Buy 00011411 Bradenton FL P00000000730005561 Card 8480 | | 320.99 | |
| 5/16 | 1055 | Cashed Check | | 460.00 | 47,363.41 |
| 5/17 | | 05/17Bankcard Deposit ████ 9144 | 500.00 | | |
| 5/17 | | Purchase authorized on 05/16 Apl* Itunes.Com/Bi 866-712-7753 CA S587136316876465 Card 9355 | | 2.99 | |
| 5/17 | | Purchase authorized on 05/17 Lowe's #1843 Bradenton FL P00307137587432152 Card 9355 | | 4.22 | |
| 5/17 | 1056 | Check | | 3,343.75 | 44,512.45 |
| 5/18 | | Purchase authorized on 05/16 Bob Evans Rest #01 Bradenton FL S587136620662801 Card 8480 | | 33.93 | |
| 5/18 | | Purchase authorized on 05/18 Shell Service Station Bradenton FL P00467138617927486 Card 9355 | | 20.12 | 44,458.40 |
| 5/19 | | 05/19Bankcard Deposit ████ 9144 | 481.50 | | |
| 5/19 | | Purchase authorized on 05/18 The UPS Store 0108 Bradenton FL S587138585205705 Card 9355 | | 70.62 | |
| 5/19 | | Xiaozeyong lat Paypal 170519 1001088023130 Donnafogle Oneboxtv | | 5,726.20 | 39,143.08 |
| 5/22 | | 05/22Bankcard Deposit ████ 9144 | 321.00 | | |
| 5/22 | | 05/22Bankcard Deposit ████ 9144 | 428.00 | | |
| 5/22 | | Square Inc 170522P2 170522 L204205633261 Donna Fogle Oneboxtv | 1,488.02 | | |
| 5/22 | | 05/22Bankcard Deposit ████ 9144 | | 53.50 | |
| 5/22 | | Purchase authorized on 05/20 Sams Club Sam's Club Bradenton FL P00000000343884758 Card 9355 | | 362.71 | |
| 5/22 | | Purchase authorized on 05/22 Wawa Store 5165 Bradenton FL P00467142689310420 Card 9355 | | 20.01 | |
| 5/22 | 1067 | Deposited OR Cashed Check | | 510.00 | |
| 5/22 | | Purchase authorized on 05/22 Lowe's #1843 Bradenton FL P00467142759465101 Card 9355 | | 16.35 | |
| 5/22 | | Cash eWithdrawal in Branch/Store 05/22/2017 5:47 Pm 1510 Cortez Rd W Bradenton FL 8480 | | 90.00 | |
| 5/22 | | Fdgl Lease Pymt 170522 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | |
| 5/22 | | Paypal Inst Xfer 170521 Printdrtchp Donnafogle Oneboxtv | | 425.16 | |
| 5/22 | | Paypal Inst Xfer 170522 Upwrkescrow Donnafogle Oneboxtv | | 46.24 | 39,816.91 |
| 5/24 | | 05/24Bankcard Deposit ████ 9144 | 214.00 | | |
| 5/24 | | Purchase authorized on 05/24 Wawa Store 5165 Bradenton FL P00307144568282814 Card 9355 | | 64.27 | |
| 5/24 | | Purchase authorized on 05/24 WM Superc Wal-Mart Sup Bradenton FL P00000000833695514 Card 8480 | | 41.77 | 39,924.87 |
| 5/25 | | 05/25Bankcard Deposit ████ 9144 | 508.25 | | |
| 5/25 | | Purchase authorized on 05/25 Apl* Itunes.Com/Bi 866-712-7753 CA S467144746256837 Card 9355 | | 7.77 | |
| 5/25 | | Purchase authorized on 05/25 Wawa Store 5165 Bradenton FL P00587145732336087 Card 9355 | | 61.59 | |
| 5/25 | | Bright House Net Cable Tv 170524 2786241 *Ivr | | 55.28 | 40,308.48 |
| 5/26 | | 05/26Bankcard Deposit ████ 9144 | 260.00 | | |
| 5/26 | | Paypal Inst Xfer 170525 Cbay813 Donnafogle Oneboxtv | | 1,800.00 | 38,768.48 |
| 5/30 | | 05/30Bankcard Deposit ████ 9144 | 267.50 | | |
| 5/30 | | 05/30Bankcard Deposit ████ 9144 | 1,052.00 | | |
| 5/30 | | 05/30Bankcard Deposit ████ 9144 | 845.30 | | |

Account number: ⬛⬛⬛6221 ▪ May 1, 2017 - May 31, 2017 ▪ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/30 | | Square Inc 170527P2 170527 L204207244683 Donna Fogle Oneboxtv | 234.13 | | |
| 5/30 | | Square Inc 170529P2 170529 L204207645801 Donna Fogle Oneboxtv | 520.28 | | |
| 5/30 | | Purchase authorized on 05/25 Georgia Carpet Wor Bradenton FL S467145643690856 Card 8480 | | 508.46 | |
| 5/30 | 1070 | Cashed Check | | 185.00 | |
| 5/30 | 1071 | Deposited OR Cashed Check | | 625.00 | |
| 5/30 | | Cash eWithdrawal in Branch/Store 05/30/2017 3:12 Pm 1510 Cortez Rd W Bradenton FL 9355 | | 3.00 | |
| 5/30 | | Paypal Inst Xfer 170528 Bigriverboo Donnafogle Oneboxtv | | 23.44 | |
| 5/30 | | Paypal Inst Xfer 170529 Upwrkescrow Donnafogle Oneboxtv | | 369.90 | 39,972.89 |
| 5/31 | | 05/31 Bankcard Deposit ⬛⬛ 9144 | 160.50 | | |
| 5/31 | | Purchase authorized on 05/30 Big Earth Landscap Bradenton FL S007150479121298 Card 8480 | | 200.17 | |
| 5/31 | | Purchase authorized on 05/30 The UPS Store 0108 Bradenton FL S467150701655245 Card 9355 | | 53.49 | |
| 5/31 | | Purchase authorized on 05/31 USPS PO 11097701 4112 53R Bradenton FL P00587151775026506 Card 9355 | | 13.60 | |
| 5/31 | 2001 | Check | | 1,001.52 | 38,864.61 |
| Ending balance on 5/31 | | | | | 38,864.61 |
| **Totals** | | | **$20,094.34** | **$29,515.64** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1060 | 5/1 | 974.48 | 1065 * | 5/16 | 460.00 | 1070 * | 5/30 | 185.00 |
| 1061 | 5/2 | 525.00 | 1066 | 5/17 | 3,343.75 | 1071 | 5/30 | 625.00 |
| 1062 | 5/2 | 1,000.00 | 1067 | 5/22 | 510.00 | 2001 * | 5/31 | 1,001.52 |
| 1063 | 5/8 | 600.00 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2017 - 05/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | **Minimum required** | **This fee period** |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $42,616.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 25 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 34 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |

Account number:  ██████6221  ▪ May 1, 2017 - May 31, 2017  ▪ Page 5 of 7



---

### Monthly service fee summary (continued)

**How to avoid the monthly service fee**

   - For complete details on how you can avoid the monthly service fee based on
     your combined balances please refer to page 7 of the Business Account Fee and
     Information Schedule at www.wellsfargo.com/biz/fee-information

WX/WX

Minimum required      This fee period

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 32 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

**Other Wells Fargo Benefits**

**Commercial real estate loans up to $750,000 - origination fee waived**

Apply by June 30, 2017, and we'll waive the origination fee - a discount of up to $5,000.
Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans
offer competitive rates with a variety of term options, and low closing costs.

Learn more by visiting wellsfargo.com/biz/loans-and-lines/real-estate/
To apply, or for more information, call: 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply.
Equal housing lender.

 # IMPORTANT ACCOUNT INFORMATION

---

**Helpful information about avoiding the monthly service fee on this checking account.**

None of the options to avoid the monthly service fee for this account have changed. All of the options are listed under the "Monthly
service fee summary" section of this statement.

Below are the details for the 10 or more posted debit card purchases/payments option to avoid the monthly service fee each fee
period:
- Debit card purchases include: PIN, Signature, Online and Phone purchases that post during the fee period
- Debit card payments include: one-time and recurring payments of bills made with your debit card that post during the fee period
- Not Included: any transactions made at an ATM (Wells Fargo or Non-Wells Fargo), and ACH (Automated Clearing House) transactions
- Fee period: debit card transactions must post during the fee period to count. The dates of your fee period are located in the "Monthly
service fee summary" section of this statement. Transactions received after the applicable cut-off time or on a non-business day
(Saturday, Sunday and federal holidays) are posted on the next business day.

If you have any questions about how to avoid the monthly service fee on your account, please contact your local banker or call the
number listed on this statement.

Account number: ■■■■■6221 ▪ May 1, 2017 - May 31, 2017 ▪ Page 6 of 7



**Please note the following in connection with your Wells Fargo Debit or ATM Card:**
At certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

The Consumer Account Agreement, Business Account Agreement, and Selected Terms and Conditions for Wells Fargo Consumer Debit and ATM Cards; Business Debit, ATM and Deposit Cards; Campus Debit Card and Campus ATM Card; Wells Fargo Advisors Accounts; and Private Bank Debit Cards are revised as follows:

In the sections entitled, "Electronic fund transfer services", "Issuance of a card and Personal Identification Number (PIN)", "What you can do at Wells Fargo ATMs", "Daily limits and funds available for use with cards" and "Linking accounts for card access and designating primary account", references to "linked account(s)" and "accounts linked to your card" have been changed to "account(s)".

In the section entitled, "Daily limits and funds available for use with cards", modifications have been made to reflect that at certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

Account number: ████6221 ▪ May 1, 2017 - May 31, 2017 ▪ Page 7 of 7



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  ████6221  ▪ June 1, 2017 - June 30, 2017  ▪ Page 1 of 7



DONNA C FOGLE
DBA DONNA FOGLE ONEBOXTV
5726 CORTEZ RD W # 134
BRADENTON FL 34210-2701

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $38,864.61 |
| Deposits/Credits | 18,889.35 |
| Withdrawals/Debits | - 54,854.50 |
| **Ending balance on 6/30** | **$2,899.46** |
| Average ledger balance this period | $35,324.45 |

Account number:  ████6221

**DONNA C FOGLE**
**DBA DONNA FOGLE ONEBOXTV**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ██████6221 ▪ June 1, 2017 - June 30, 2017 ▪ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | 06/01Bankcard Deposit ██████9144 | 220.00 | | |
| 6/1 | | Purchase authorized on 05/31 PA Driver/Vehicle 800-932-4600 PA S387151717361860 Card 8480 | | 38.00 | |
| 6/1 | | Bright House Net Cable Tv 170531 6389249 *Oneboxtv | | 190.91 | 38,855.70 |
| 6/2 | | 06/02Bankcard Deposit ██████9144 | 695.50 | | |
| 6/2 | | Purchase authorized on 06/01 Anna Maria Oyster Bradenton FL S587152839989703 Card 9355 | | 64.23 | |
| 6/2 | 2002 | Cashed Check | | 1,000.00 | |
| 6/2 | | Purchase authorized on 06/02 The UPS Store #0108 57 Bradenton FL P00000000687739251 Card 9355 | | 171.18 | |
| 6/2 | | Paypal Inst Xfer 170601 Dbamileyscl Donnafogle Oneboxtv | | 40.00 | 38,275.79 |
| 6/5 | | 06/05Bankcard Deposit ██████9144 | 454.75 | | |
| 6/5 | | 06/05Bankcard Deposit ██████9144 | 1,391.25 | | |
| 6/5 | | 06/05Bankcard Deposit ██████9144 | 856.25 | | |
| 6/5 | | Square Inc 170603P2 170603 L204209059241 Donna Fogle Oneboxtv | 702.38 | | |
| 6/5 | | Square Inc 170605P2 170605 L204209412722 Donna Fogle Oneboxtv | 1,238.27 | | |
| 6/5 | | Purchase authorized on 06/03 Amazon.Com Amzn.Com/Bill WA S467153158426661 Card 9355 | | 278.18 | |
| 6/5 | | Recurring Payment authorized on 06/03 Phone.Com, Inc 800-9987087 NJ S467154351870401 Card 9355 | | 72.05 | |
| 6/5 | | Purchase authorized on 06/04 Office Depot 00 4502 E Bradenton FL P00587155516833991 Card 9355 | | 85.59 | |
| 6/5 | 2003 | Cashed Check | | 735.00 | |
| 6/5 | 1068 | Check | | 250.00 | |
| 6/5 | | Louden LLC Rent 170602 67956401 Donna Fogle | | 1,440.74 | |
| 6/5 | 1069 | Check | | 160.00 | 39,897.13 |
| 6/6 | | Purchase authorized on 06/06 Wawa Store 5165 Bradenton FL P00387157639743886 Card 9355 | | 61.85 | |
| 6/6 | | United Fin Cas Ins Prem 170606 02823358 Donna Donna Fogle One Box Tv | | 115.80 | |
| 6/6 | | Paypal Inst Xfer 170605 Hyspawnshop Donnafogle Oneboxtv | | 239.99 | 39,479.49 |
| 6/7 | | 06/07Bankcard Deposit ██████9144 | 508.25 | | |
| 6/7 | | Purchase authorized on 06/07 Best Buy 00011411 Bradenton FL P00000000874697508 Card 9355 | | 513.59 | 39,474.15 |
| 6/8 | | 06/08Bankcard Deposit ██████9144 | 2,100.00 | | |
| 6/8 | | Purchase authorized on 06/08 The UPS Store #5574 46 Bradenton FL P00000000684627165 Card 9355 | | 75.60 | |
| 6/8 | | Xiaozeyong lat Paypal 170608 1001193722024 Donnafogle Oneboxtv | | 3,325.00 | 38,173.55 |
| 6/9 | | Recurring Payment authorized on 06/08 Hide-Away Storage 941-462-2312 FL S467159587551514 Card 8480 | | 64.78 | |
| 6/9 | | Purchase authorized on 06/09 Best Buy 00011411 Bradenton FL P00000000372506855 Card 9355 | | 11.75 | |
| 6/9 | | Withdrawal Made In A Branch/Store | | 6.00 | |
| 6/9 | 1500 | Check | | 725.00 | 37,366.02 |
| 6/12 | | 06/12Bankcard Deposit ██████9144 | 267.50 | | |
| 6/12 | | 06/12Bankcard Deposit ██████9144 | 883.25 | | |
| 6/12 | | Square Inc 170612P2 170612 L204211367186 Donna Fogle Oneboxtv | 702.38 | | |
| 6/12 | | Bankcard Fee Adjustment ██████9144 | | 3.63 | |
| 6/12 | | Bankcard Fee - ██████9144 | | 119.40 | |
| 6/12 | | Bankcard Interchange Fee ██████9144 | | 239.39 | |
| 6/12 | | Bankcard Discount Fee ██████9144 | | 294.54 | |
| 6/12 | 1503 | Cashed Check | | 525.00 | |
| 6/12 | 1501 | Check | | 50.00 | 37,987.19 |
| 6/13 | | Paypal Inst Xfer 170612 Dbamileyscl Donnafogle Oneboxtv | | 25.00 | 37,962.19 |
| 6/14 | | Recurring Payment authorized on 06/12 AT&T*Text2Pay 800-331-0500 TX S387164026653669 Card 9355 | | 384.35 | |

Account number: 6221 ▪ June 1, 2017 - June 30, 2017 ▪ Page 3 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/14 | | Purchase authorized on 06/14 Manatee Citgo Bradenton FL P00587165584311537 Card 9355 | | 20.01 | |
| 6/14 | | Purchase authorized on 06/14 The UPS Store #5574 46 Bradenton FL P00000000876040185 Card 9355 | | 33.89 | |
| 6/14 | | Fpl Direct Debit Elec Pymt 06/17 7207403200 Telv Donna C Fogle | 247.86 | | 37,276.08 |
| 6/15 | | Purchase authorized on 06/14 Dhl Express(USA), 800-722-0081 TX S467164750849096 Card 9355 | | 35.00 | 37,241.08 |
| 6/16 | | Square Inc 170616P2 170616 L204212703761 Donna Fogle Oneboxtv | 106.00 | | |
| 6/16 | | 06/16Bankcard Deposit 9144 | 267.50 | | |
| 6/16 | 1504 | Check | | 94.00 | 37,520.58 |
| 6/19 | | Transfer From Sattley Donald on 06/17 Ref # Ppe8Rjnqk7 3 Boxes 17 June | 340.00 | | |
| 6/19 | | 06/19Bankcard Deposit 9144 | 1,476.26 | | |
| 6/19 | | 06/19Bankcard Deposit 9144 | 267.50 | | |
| 6/19 | | Square Inc 170617P2 170617 L204213031699 Donna Fogle Oneboxtv | 170.19 | | |
| 6/19 | | Purchase authorized on 06/16 Cracker Barrel # 636 6 Bradenton FL P00387168055185950 Card 8480 | | 44.00 | |
| 6/19 | | Purchase authorized on 06/17 Anna Maria Oyster Bradenton FL S467168850312404 Card 8480 | | 84.52 | |
| 6/19 | | Purchase authorized on 06/17 Wawa Store 5165 Bradenton FL P00387169060389021 Card 9355 | | 59.38 | |
| 6/19 | 1505 | Cashed Check | | 1,095.00 | |
| 6/19 | 1502 | Check | | 70.00 | 38,421.63 |
| 6/20 | | Purchase authorized on 06/20 Best Buy 00011411 Bradenton FL P00000000953904878 Card 9355 | | 481.49 | |
| 6/20 | | Purchase authorized on 06/20 The UPS Store #5574 46 Bradenton FL P00000000181107137 Card 9355 | | 14.82 | |
| 6/20 | | Fdgl Lease Pymt 170620 052-1323765-000 Donna Fogle Oneboxtv | | 39.22 | 37,886.10 |
| 6/21 | | 06/21Bankcard Deposit 9144 | 187.25 | | 38,073.35 |
| 6/22 | | Purchase authorized on 06/21 Amazon.Com Amzn.CO Amzn.Com/Bill WA S467169602447521 Card 9355 | | 168.33 | |
| 6/22 | | Cash eWithdrawal in Branch/Store 06/22/2017 2:40 Pm 1510 Cortez Rd W Bradenton FL 8480 | | 6.00 | 37,899.02 |
| 6/23 | | 06/23Bankcard Deposit 9144 | | 267.50 | |
| 6/23 | | Xiaozeyong lat Paypal 170623 1001265837971 Donnafogle Oneboxtv | | 3,314.60 | |
| 6/23 | 1510 | Check | | 50.00 | 34,266.92 |
| 6/26 | | 06/26Bankcard Deposit 9144 | 832.70 | | |
| 6/26 | | 06/26Bankcard Deposit 9144 | 909.50 | | |
| 6/26 | | 06/26Bankcard Deposit 9144 | 294.25 | | |
| 6/26 | | Square Inc 170626P2 170626 L204215625397 Donna Fogle Oneboxtv | 2,627.42 | | |
| 6/26 | 1511 | Cashed Check | | 690.00 | |
| 6/26 | | Paypal Inst Xfer 170626 Upwrkescrow Donnafogle Oneboxtv | | 7.71 | |
| 6/26 | | Bright House Net Cable Tv 170624 3860171 *lvr | | 55.28 | |
| 6/26 | | Xiaozeyong lat Paypal 170626 1001270726185 Donnafogle Oneboxtv | | 100.00 | |
| 6/26 | | Xiaozeyong lat Paypal 170626 1001274039336 Donnafogle Oneboxtv | | 356.00 | 37,721.80 |
| 6/27 | | Purchase authorized on 06/26 Dollar Tree Bradenton FL S587177804891468 Card 8480 | | 5.35 | |
| 6/27 | | Purchase authorized on 06/27 Wawa Store 5165 Bradenton FL P00307178635700736 Card 9355 | | 55.00 | |
| 6/27 | | Purchase authorized on 06/27 The UPS Store #5574 46 Bradenton FL P00000000771165636 Card 9355 | | 12.30 | 37,649.15 |
| 6/29 | | 06/29Bankcard Deposit 9144 | 1,391.00 | | |
| 6/29 | | Etransfer IN Branch/Store - to Checking 1510 Cortez Rd W Bradenton FL 9888 | | 500.00 | |
| 6/29 | | Withdrawal Made In A Branch/Store | | 32,225.00 | |

Account number: ████ 6221 ■ June 1, 2017 - June 30, 2017 ■ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/29 | | Purchase authorized on 06/29 The UPS Store #0108 57 Bradenton FL P00000000053466421 Card 9355 | | 6.09 | |
| 6/29 | | Xiaozeyong lat Paypal 170629 1001294374271 Donnafogle Oneboxtv | | 3,314.60 | |
| 6/29 | 1512 | Check | | 95.00 | 2,899.46 |
| **Ending balance on 6/30** | | | | | **2,899.46** |
| **Totals** | | | **$18,889.35** | **$54,854.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1068 | 6/5 | 250.00 | 1503 | 6/12 | 525.00 | 1511 | 6/26 | 690.00 |
| 1069 | 6/5 | 160.00 | 1504 | 6/16 | 94.00 | 1512 | 6/29 | 95.00 |
| 1500 * | 6/9 | 725.00 | 1505 | 6/19 | 1,095.00 | 2002 * | 6/2 | 1,000.00 |
| 1501 | 6/12 | 50.00 | 1510 * | 6/23 | 50.00 | 2003 | 6/5 | 735.00 |
| 1502 | 6/19 | 70.00 | | | | | | |

* *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2017 - 06/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $35,324.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 22 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 25 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

Account number:　　　6221　▪　June 1, 2017 - June 30, 2017　▪　Page 5 of 7



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 34 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

### Important Account Information

Great News! The daily purchase limit for each debit/ATM card linked to your checking account is being increased by $500. The increase becomes effective between June 1 and June 8, 2017.

You can view your daily purchase and ATM withdrawal limits by signing on to Wells Fargo Online. Go to the More menu at the top of the page, click on Accounts and Settings, select Profile and Settings, then Manage Account Settings. Select your card in the drop down menu on the View Account Profile page to view your daily purchase and ATM withdrawal limits.

 IMPORTANT ACCOUNT INFORMATION

---

### Revised Agreement for Online Access
We're updating our Online Access Agreement effective September 15, 2017.
To see what is changing, please visit wellsfargo.com/onlineupdates.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding Items to be paid" are deleted and replaced with the following:

### When can you close your account?

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.

- All outstanding Items need to be processed and posted to your account before your request to close. Once the account is closed Items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring Items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.

Account number: ▮▮▮▮6221 ▪ June 1, 2017 - June 30, 2017 ▪ Page 6 of 7



- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ████6221 ▪ June 1, 2017 - June 30, 2017 ▪ Page 7 of 7



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# EXHIBIT
# 15

**WELLS FARGO BANK, N.A.**
**COMPLEX SUBPOENA TEAM**
**333 MARKET ST., 30TH FLOOR**
**MAC A0119-274**
**SAN FRANCISCO, CA  94105**
**PHONE (415) 396-1790**
**FAX (415) 975-7864**

January 13, 2020

James Boatman, Esq.
The Boatman Law Firm PA
3021 Airport-Pulling Rd. N., Ste. 202
Naples, FL 34105

Via email: jab@boatman-law.com

  RE:   Dish Network LLC v. One Box TV, LLC
        Wells Fargo File No. WF2020000782

Dear Mr. Boatman,

On behalf of Wells Fargo Bank, N.A. I am responding to your subpoena dated December 4, 2019 in the case noted above.  I apologize for the delay in responding.  Our research has indicated that the merchant processing records you seek are in the possession of Wells Fargo Merchant Services, LLC (WFMS), a separate and distinct entity from Wells Fargo Bank N.A.  The merchant is a customer of WFMS, not Wells Fargo Bank N.A.  Below is the contact information for WFMS.  Please contact them directly for documents.

        Wells Fargo Merchant Services, LLC
        Rob Gilbert
        Sr. Legal Analyst
        First Data, 5775 DTC Blvd., Suite 100N,
        Greenwood Village, CO 80111
        303-967-8693

        Legalpapers@firstdata.com
        Robert.Gilbert@firstdata.com | firstdata.com

Please let me know if you have any questions.

Very truly yours,

John P. Weber
Custodian of Records

# EXHIBIT 16

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | |
|---|---|
| DISH NETWORK L.L.C.<br>and NAGRASTAR LLC, )<br> )<br> ) | Civil Case No. 8:19-cv-672-T-02AEP |
| Plaintiffs, )<br> ) | **FILED UNDER SEAL** |
| v. )<br> ) | |
| PETER LIBERATORE, BRANDON )<br>WELLS, DROID TECHNOLOGY LLC, )<br>and TAMPA BAY MARKETING )<br>SERVICES, INC., individually and )<br>collectively d/b/a www.simply-tv.com, )<br> )<br> ) | |
| Defendants. )<br> / | |

**ORDER GRANTING PLAINTIFFS' _EX PARTE_ MOTION FOR TEMPORARY**
**RESTRAINING ORDER, PRESERVATION ORDER,**
**AND ASSET FREEZE**

Plaintiffs DISH Network L.L.C. ("DISH") and NagraStar LLC ("NagraStar", and, collectively with DISH, "Plaintiffs") have filed an _Ex Parte_ Motion for Temporary Restraining Order, Preservation Order, and Asset Freeze pursuant to 47 U.S.C. § 605(e)(3)(B)(i) and Fed. R. Civ. P. 65, setting forth credible allegations that Defendants Peter Liberatore, Brandon Wells, Droid Technology LLC, and Tampa Bay Marketing Services, Inc. (collectively "Defendants") have been, directly and through their affiliate and reseller network, operating a pirate streaming service known as "Simply-TV" which has been retransmitting various DISH channels without authorization from DISH.

This Court, having considered Plaintiffs' Complaint, _Ex Parte_ Motion for Temporary Restraining Order, Preservation Order, and Asset Freeze, the supporting declarations, the Court's files, and the applicable law, finds that:

1

1.  Plaintiffs are likely to succeed in showing that Defendants are violating section 605(e)(4) of the Communications Act by knowingly distributing pirate streaming devices, services and/or software that are primarily of assistance in the unauthorized reception of DISH's satellite programming;

2.  DISH is likely to succeed in showing that Defendants are violating section 605(a) of the Communications Act by assisting others in receiving DISH's satellite programming without authorization for Defendants' benefit and the benefit of others;

3.  The continued distribution of the forgoing pirate streaming devices, services and/or software will result in immediate and irreparable injury to Plaintiffs if a temporary restraining order, preservation order, and asset freeze is not ordered;

4.  The resulting harm to Plaintiffs in not granting the temporary restraining order, preservation order, and asset freeze outweighs any injury this relief will cause to Defendants;

5.  The public interest will be served by entering a temporary restraining order, preservation order, and asset freeze;

6.  Entry of an *ex parte* order is warranted because Defendants have an extensive history of serious felonies, as well as a history of violating court orders. Additionally, DISH presented evidence of numerous occasions where similar satellite television pirates have destroyed relevant evidence after receiving notice of legal proceedings filed against them. Based on the foregoing, the Court finds that *ex parte* relief and a preservation order are necessary because there is a real and substantial risk that, absent an express order by the Court requiring evidence preservation under penalty of contempt, evidence critical to Plaintiffs' case against Defendants would be destroyed, concealed, or transferred, thus frustrating the ultimate relief Plaintiffs seek in this action.

**THEREFORE**, it is hereby **ORDERED, ADJUDGED,** and **DECREED** that, pending a preliminary injunction hearing to be held as set forth below, Defendants and any of their officers, agents, servants, employees, and those acting in active concert or participation with them, including affiliates and resellers, who receive actual notice of this Order are **ENJOINED** and must **RESTRAIN** from directly or indirectly:

(a)   receiving or assisting others in receiving DISH programming without authorization by DISH;

(b)   operating the websites www.simply-tv.com, https://store.simply-tv.com, and www.setvnow.net;

(c)   manufacturing, assembling, modifying, importing, exporting, selling, distributing, or otherwise trafficking in the Simply-TV streaming service, Simply-TV set-top boxes, Simply-TV related software, applications, and/or device codes, Android TV boxes, other set-top boxes or android devices capable of receiving the Simply-TV streaming service, or any other technology, product, service, device, component, application, passcode, or part thereof that is primarily of assistance in the unauthorized reception of DISH programming;

(d)   hosting or otherwise supporting any website that advertises, promotes, offers, sells, or otherwise traffics in the Simply-TV streaming service, Simply-TV set-top boxes, Simply-TV related software, applications, and/or device codes, Android TV boxes, or other set-top boxes or android devices capable of receiving the Simply-TV streaming service;

(e)     destroying, concealing, hiding, modifying, or transferring:

i.     any computers or computer servers that have been used, are being used, or that are capable of being used to support the Simply-TV pirate streaming service;

ii.     any satellite receivers, smart cards, and satellite dishes, including DISH receiving equipment, that have been used, are being used, or that are capable of being used to support the Simply-TV pirate streaming service;

iii.     any Simply-TV software, applications, and/or device codes, including any devices capable of storing such software, applications or device codes such as computers or external storage devices such as thumb drives and diskettes;

iv.     any Simply-TV set-top boxes, Android TV boxes, or other set-top boxes or android devices capable of receiving the Simply-TV streaming service; and

v.     any books, documents, files, records, or communications whether in hard copy or electronic form, relating in any way to the Simply-TV streaming service, set-top boxes, android devices, and related software, applications, and/or device codes or any other service or device that is used in satellite television piracy, including the identities of manufacturers, exporters, importers, dealers, or purchasers of such services and devices, or persons involved in operating the Simply-TV server; and

(f)     transferring, removing, encumbering, or permitting withdrawal of any assets or property belonging to or under the management or control of any Defendant, whether real or personal, tangible or intangible, including cash, bank accounts of any kind, including any account on which any Defendant is a signatory, stock accounts, bonds, title to any Defendant's business property, including any assets or

4

property owned, held, managed, or controlled by Overtime Records LLC, NJ International Entertainment LLC, NJ International Entertainment Trust, IHMAA LLC, IHMAA Irrevocable Trust, SET TV NOW LLC, WPMMS LLC, and Southeast Consumer Expo's LLC, including but not limited to the following accounts:

i.     checking account in the name of Peter Liberatore at Fifth Third Bank;

ii.     checking account in the name of Droid Technology LLC at Fifth Third Bank;

iii.     checking account in the name of Droid Technology LLC at Wells Fargo Bank;

iv.     checking account in the name of Brandon Wells at Sun Trust Bank;

v.     account in the name of Overtime Records, LLC at Fifth Third Bank; and

vi.     account in the name of Southeast Consumer Expos LLC at Wells Fargo Bank;

**IT IS FURTHER ORDERED** that no later than three (3) court days following service of this Order, Defendants must provide Plaintiffs a written accounting of all assets and property belonging to Defendants, which in the case of any bank account shall include the account name, number, current balance, and location of the bank or other custodian holding such account;

**IT IS FURTHER ORDERED** that the bond to be posted by DISH is zero dollars;

**IT IS FURTHER ORDERED** that service of a copy of this Order, Plaintiffs' Complaint, *Ex Parte* Motion for Temporary Restraining Order, Preservation Order, and Asset Freeze, and all supporting documents shall be made upon Defendants in a manner consistent with Fed. R. Civ. P.

4, except that Plaintiffs are permitted to serve redacted copies of the Investigator Declaration in order to protect the identity and safety of the witness;

**IT IS FURTHER ORDERED** that upon service of this Order on all Defendants, Plaintiff shall notify the Clerk and that the temporary seal placed upon this case shall be lifted. Within seven (7) days of this Order being served on all Defendants, Plaintiffs may show cause why any pleading in this matter should remain under seal;

**IT IS FURTHER ORDERED** that Defendants shall show cause before the United States District Court, Middle District of Florida, Tampa Division, which is located at 801 North Florida Ave., Tampa, Florida 33602, Court Room No. 15B, **on April 4, 2019 at 1:30 p.m.** or as soon thereafter as counsel can be heard, why an order should not be entered granting Plaintiffs' a **PRELIMINARY INJUNCTION** in the above form; and

**IT IS FURTHER ORDERED** that Defendants' answering papers shall be filed with the Court and served on counsel for Plaintiffs **before April 2, 2019** and that Plaintiffs shall file and serve any reply **no later than** April 3, 2019.

**IT IS FURTHER ORDERED** that this restraining order takes effect immediately and shall remain in effect pending the above show cause hearing or further order of this Court. **Defendants are warned that any act by them in violation of any of the terms of this Order after proper notice to them may be considered and prosecuted as contempt of this Court.**

**IT IS SO ORDERED:**


_s/William F. Jung_
WILLIAM F. JUNG
UNITED STATES DISTRICT JUDGE


DATED: March 20, 2019

6

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

DISH NETWORK L.L.C.                    )
and NAGRASTAR LLC,                     )         Civil Case No. 8:19-cv-672-T-02AEP
                                       )
        Plaintiffs,                    )
                                       )
    v.                                 )
                                       )
PETER LIBERATORE, BRANDON              )
WELLS, DROID TECHNOLOGY LLC,           )
and TAMPA BAY MARKETING                )
SERVICES, INC., individually and       )
collectively d/b/a www.simply-tv.com,  )
                                       )
        Defendants.                    )
                                       /

PRELIMINARY INJUNCTION

On March 20, 2019, the Court issued an *ex parte* Temporary Restraining Order,
Preservation Order and Asset Freeze ("TRO") pursuant to 47 U.S.C. § 605(e)(3)(B)(i) and Fed. R.
Civ. P. 65 as to Defendants Peter Liberatore and Brandon Wells individually, and doing business
through Defendants Droid Technology LLC and Tampa Bay Marketing Services, Inc. (collectively
"Defendants"). The TRO ordered Defendants to appear in person on April 4, 2019 at 1:30 PM to
"show cause…why an order should not be entered granting Plaintiffs' a preliminary injunction"
on the same terms set out in the TRO. Plaintiffs appeared through counsel at the show cause
hearing on April 4, 2019, but despite each of the Defendants being served (personal service on
Defendants Liberatore and Wells, and service through the designated registered agent on
Defendants Droid Technology LLC and Tampa Bay Marketing Services, Inc.), none of the
Defendants appeared as ordered. As set forth more fully below, the Court now converts the TRO
into the following Preliminary Injunction.

1

The Court, having considered Plaintiffs' Complaint, *Ex Parte* Motion for Temporary Restraining Order, Preservation Order, and Asset Freeze, the supporting declarations, the Court's files, the Defendants failure to appear as ordered at the show cause hearing, and the applicable law, finds that:

1.     Plaintiffs are likely to succeed in showing that Defendants are violating section 605(e)(4) of the Communications Act by knowingly distributing pirate streaming devices, services and/or software that are primarily of assistance in the unauthorized reception of DISH's satellite programming;

2.     Plaintiffs are likely to succeed in showing that Defendants are violating section 605(a) of the Communications Act by assisting others in receiving DISH's satellite programming without authorization for Defendants' benefit and the benefit of others;

3.     The continued distribution of the forgoing pirate streaming devices, services and/or software will result in immediate and irreparable injury to Plaintiffs if a temporary restraining order, preservation order, and asset freeze is not ordered;

4.     The resulting harm to Plaintiffs in not granting a preliminary injunction, preservation order, and asset freeze outweighs any injury this relief will cause to Defendants;

5.     The public interest will be served by entering a preliminary injunction, preservation order, and asset freeze;

**THEREFORE**, it is hereby **ORDERED, ADJUDGED,** and **DECREED** that Defendants and any of their officers, agents, servants, employees, and those acting in active concert or participation with them, including affiliates and resellers, who receive actual notice of this Order are **ENJOINED** and must **RESTRAIN** from, directly or indirectly:

2

(a)   receiving or assisting others in receiving DISH programming without authorization by DISH;

(b)   operating the websites www.simply-tv.com, https://store.simply-tv.com, and www.setvnow.net;

(c)   manufacturing, assembling, modifying, importing, exporting, selling, distributing, or otherwise trafficking in the Simply-TV streaming service, Simply-TV set-top boxes, Simply-TV related software, applications, and/or device codes, Android TV boxes, other set-top boxes or android devices capable of receiving the Simply-TV streaming service, or any other technology, product, service, device, component, application, passcode, or part thereof that is primarily of assistance in the unauthorized reception of DISH programming;

(d)   hosting or otherwise supporting any website that advertises, promotes, offers, sells, or otherwise traffics in the Simply-TV streaming service, Simply-TV set-top boxes, Simply-TV related software, applications, and/or device codes, Android TV boxes, or other set-top boxes or android devices capable of receiving the Simply-TV streaming service;

(e)   destroying, concealing, hiding, modifying, or transferring:

   i.   any computers or computer servers that have been used, are being used, or that are capable of being used to support the Simply-TV pirate streaming service;

   ii.   any satellite receivers, smart cards, and satellite dishes, including DISH receiving equipment, that have been used, are being used, or that are capable of being used to support the Simply-TV pirate streaming service;

3

     iii.   any Simply-TV software, applications, and/or device codes, including any devices capable of storing such software, applications or device codes such as computers or external storage devices such as thumb drives and diskettes;

     iv.   any Simply-TV set-top boxes, Android TV boxes, or other set-top boxes or android devices capable of receiving the Simply-TV streaming service; and

     v.   any books, documents, files, records, or communications whether in hard copy or electronic form, relating in any way to the Simply-TV streaming service, set-top boxes, android devices, and related software, applications, and/or device codes or any other service or device that is used in satellite television piracy, including the identities of manufacturers, exporters, importers, dealers, or purchasers of such services and devices, or persons involved in operating the Simply-TV server; and

(f)   transferring, removing, encumbering, or permitting withdrawal of any assets or property belonging to or under the management of any Defendant, whether real or personal, tangible or intangible, including cash, bank accounts of any kind, stock accounts, bonds, title to any Defendant's business property, including any assets or property owned, held, or managed by Overtime Records LLC, NJ International Entertainment LLC, NJ International Entertainment Trust, IHMAA LLC, IHMAA Irrevocable Trust, SET TV NOW LLC, WPMMS LLC, and Southwest Consumer Expo's LLC, or any other entity over which any Defendant has control or is listed as an authorized signatory for purposes of the financial accounts;

4

**IT IS FURTHER ORDERED** that the bond to be posted by DISH is zero dollars;

**IT IS FURTHER ORDERED** that service of a copy of this Order shall be made upon Defendants in any manner consistent with Fed. R. Civ. P. 4;

**IT IS FURTHER ORDERED** that this Preliminary Injunction takes effect immediately and shall remain in effect pending further order of this Court. **Defendants are warned that any act by them in violation of any of the terms of this Order after proper notice to them may be considered and prosecuted as contempt of this Court**.

**IT IS SO ORDERED:**

HONORABLE WILLIAM F. JUNG
UNITED STATES DISTRICT JUDGE

DATED: _April 8th 2019_

5

# EXHIBIT

# 17

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

| | | |
|---|---|---|
| DISH NETWORK L.L.C. and NAGRASTAR LLC, | ) ) ) | Civil Case No. 8:18-cv-1332-T-33AAS |
| Plaintiffs, | ) ) | **FILED UNDER SEAL** |
| v. | ) ) ) | |
| NELSON JOHNSON, JASON LABOSSIERE, SET BROADCAST LLC, STREAMING ENTERTAINMENT TECHNOLOGY LLC, DOE 1, as Trustee for Chateau Living Revocable Trust, and DOE 2, as Trustee for Macromint Trust, individually and collectively d/b/a www.setvnow.com, | ) ) ) ) ) ) ) ) ) ) | |
| Defendants. | ) ) / | |

## ORDER GRANTING PLAINTIFFS' *EX PARTE* MOTION FOR TEMPORARY RESTRAINING ORDER, PRESERVATION ORDER, AND ASSET FREEZE

Plaintiffs DISH Network L.L.C. ("DISH") and NagraStar LLC ("NagraStar", and, collectively with DISH, "Plaintiffs") have filed an *Ex Parte* Motion for Temporary Restraining Order, Preservation Order, and Asset Freeze pursuant to 47 U.S.C. § 605(e)(3)(B)(i) and Fed. R. Civ. P. 65 alleging that Defendants Nelson Johnson, Jason LaBossiere, Streaming Entertainment Technology L.L.C., SET Broadcast LLC, Doe 1 (as trustee for Macromint Trust), and Doe 2 (as trustee for Chateau Living Revocable Trust) (collectively "Defendants") have been, directly and through their affiliate and reseller network, operating a pirate streaming service known as "SET TV" which has been retransmitting various DISH channels without authorization from DISH.

1

This Court, having considered Plaintiffs' Complaint, *Ex Parte* Motion for Temporary Restraining Order, Preservation Order, and Asset Freeze, the supporting declarations, the Court's files, and the applicable law, finds that:

1.      Plaintiffs are likely to succeed in showing that Defendants are violating section 605(e)(4) of the Communications Act by knowingly distributing pirate streaming devices, services and/or software that are primarily of assistance in the unauthorized reception of DISH's satellite programming;

2.       DISH is likely to succeed in showing that Defendants are violating section 605(a) of the Communications Act by assisting others in receiving DISH's satellite programming without authorization for Defendants' benefit and the benefit of others;

3.      The continued distribution of the forgoing pirate streaming devices, services and/or software will result in immediate and irreparable injury to Plaintiffs if a temporary restraining order, preservation order, and asset freeze is not ordered;

4.      The resulting harm to Plaintiffs in not granting the temporary restraining order, preservation order, and asset freeze outweighs any injury this relief will cause to Defendants;

5.      The public interest will be served by entering a temporary restraining order, preservation order, and asset freeze;

6.      Entry of an *ex parte* order is warranted because Defendants have an extensive history of serious felonies, including Defendant Johnson's felony conviction for tampering with evidence, as well as a history of violating court orders.  Additionally, DISH presented evidence of numerous occasions where similar satellite television pirates have destroyed relevant evidence after receiving notice of legal proceedings filed against them.  Based on the foregoing, the Court finds that *ex parte* relief and a preservation order are necessary because there is a real and

2

substantial risk that, absent an express order by the Court requiring evidence preservation under penalty of contempt, evidence critical to Plaintiffs' case against Defendants would be destroyed, concealed, or transferred, thus frustrating the ultimate relief Plaintiffs seek in this action.

**THEREFORE**, it is hereby **ORDERED, ADJUDGED,** and **DECREED** that, pending a preliminary injunction hearing to be held before the Magistrate Judge, Defendants and any of their officers, agents, servants, employees, and those acting in active concert or participation with them, including affiliates and resellers, who receive actual notice of this Order are **ENJOINED** and must **RESTRAIN** from directly or indirectly:

(a)    receiving or assisting others in receiving DISH programming without authorization by DISH;

(b)    operating the websites www.setvnow.com, https://store.setvnow.com, https://affiliate.setvnow.com, and https://reseller.setbroadcast.com;

(c)    manufacturing, assembling, modifying, importing, exporting, selling, distributing, or otherwise trafficking in the SET TV streaming service, SET TV set-top boxes, SET TV related software, applications, and/or passcodes, A-Box set-top boxes, Setplex set-top boxes, other set-top boxes capable of receiving the SET TV streaming service, or any other technology, product, service, device, component, application, passcode, or part thereof that is primarily of assistance in the unauthorized reception of DISH programming;

(d)    hosting or otherwise supporting any website that advertises, promotes, offers, sells, or otherwise traffics in the SET TV streaming service, SET TV set-top boxes, SET TV related software, applications, and/or passcodes, A-Box set-top boxes, Setplex

set-top boxes, other set-top boxes capable of receiving the SET TV streaming service;

(e)    destroying, concealing, hiding, modifying, or transferring:

    i.    any computers or computer servers that have been used, are being used, or that are capable of being used to support the SET TV pirate streaming service;

    ii.    any satellite receivers, smart cards, and satellite dishes, including DISH receiving equipment, that have been used, are being used, or that are capable of being used to support the SET TV pirate streaming service;

    iii.    any SET TV software, applications, and/or passcodes, including any devices capable of storing that software and/or applications such as computers or external storage devices such as thumb drives and diskettes;

    iv.    any SET TV set-top boxes, A-Box set-top boxes, Setplex set-top boxes, or other set-top boxes capable of receiving the SET TV streaming service; and

    v.    any books, documents, files, records, or communications whether in hard copy or electronic form, relating in any way to the SET TV streaming service, set-top boxes, and related software and passcodes, or any other service or device that is used in satellite television piracy, including the identities of manufacturers, exporters, importers, dealers, or purchasers of such services and devices, or persons involved in operating the SET TV server; and

(f)    transferring, removing, encumbering, or permitting withdrawal of any assets or property belonging to or under the management of any Defendant, whether real or personal, tangible or intangible, including cash, bank accounts of any kind, stock accounts, bonds, title to any Defendant's business property, including any assets or

property owned, held, or managed by Macromint Trust or Chateau Living Revocable Trust.

**IT IS FURTHER ORDERED** that no later than three (3) court days following service of this Order, Defendants must provide Plaintiffs a written accounting of all assets and property belonging to Defendants, which in the case of any bank account shall include the account name, number, current balance, and location of the bank or other custodian holding such account;

**IT IS FURTHER ORDERED** that the bond to be posted by DISH is zero dollars;

**IT IS FURTHER ORDERED** that service of a copy of this Order, Plaintiffs' Complaint, *Ex Parte* Motion for Temporary Restraining Order, Preservation Order, and Asset Freeze, and all supporting documents shall be made upon Defendants in a manner consistent with Fed. R. Civ. P. 4, except that Plaintiffs are permitted to serve redacted copies of the Investigator Declaration and CI Declaration in order to protect the identities and safety of these witnesses;

**IT IS FURTHER ORDERED** that upon service of this Order on all Defendants, Plaintiff shall notify the Clerk and that the temporary seal placed upon this case shall be lifted. Within seven (7) days of the entry of this Order, Plaintiffs may show cause why any pleading in this matter should remain under seal;

**IT IS FURTHER ORDERED** that Plaintiffs' request for a Preliminary Injunction is hereby referred to the Honorable Amanda Arnold Sansone, United States Magistrate Judge, for the issuance of a Report and Recommendation pursuant to 28 U.S.C. § 636(b)(1)(B). Judge Sansone will set a hearing as well as deadline for Defendants to respond to the request for a Preliminary Injunction.

**IT IS FURTHER ORDERED** that this restraining order takes effect immediately and shall remain in effect pending a hearing before Judge Sansone, or further order of this Court.

5

Defendants are warned that any act by them in violation of any of the terms of this Order after proper notice to them may be considered and prosecuted as contempt of this Court.

DONE and ORDERED in Chambers, in Tampa, Florida this 4th day of June, 2018.

VIRGINIA M. HERNANDEZ COVINGTON
UNITED STATES DISTRICT JUDGE

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

DISH NETWORK L.L.C.
and NAGRASTAR LLC,                    Case No. 8:18-cv-1332-T-33AAS

        Plaintiffs,

v.

NELSON JOHNSON, JASON
LABOSSIERE, SET BROADCAST
LLC, STREAMING ENTERTAINMENT
TECHNOLOGY LLC, DOE 1, as
Trustee for Chateau Living
Revocable Trust, and DOE 2,
as Trustee for Macromint
Trust, individually and
collectively d/b/a
www.setvnow.com,

        Defendants.

_____

## ORDER

This matter comes before the Court pursuant to the Report and Recommendation of the Honorable Amanda Arnold Sansone, United States Magistrate Judge (Doc. # 58), filed on June 29, 2018. Therein, Judge Sansone recommends granting Plaintiffs' Motion for Preliminary Injunction (Doc. # 3), granting in part and denying in part Defendants' construed Motion for relief from the current temporary restraining order (Doc. # 48), as well as other relief.

The Court recognizes that parties are afforded a 14-day period for lodging objections to a Report and Recommendation. However, in this case, all parties have advised the Court that they do not

1

object to any term of the June 29, 2018, Report and Recommendation.
See Doc. ## 61, 62.  As explained below, the Court adopts the
Report and Recommendation.

## Discussion

A district judge may accept, reject or modify the magistrate
judge's report and recommendation. 28 U.S.C. § 636(b)(1); Williams
v. Wainwright, 681 F.2d 732 (11th Cir. 1982), cert. denied, 459
U.S. 1112 (1983).  In the absence of specific objections, there is
no requirement that a district judge review factual findings de
novo, Garvey v. Vaughn, 993 F.2d 776, 779 n.9 (11th Cir. 1993),
and the court may accept, reject or modify, in whole or in part,
the findings and recommendations. 28 U.S.C. § 636(b)(1)(C).  The
district judge reviews legal conclusions de novo, even in the
absence of an objection.  See Cooper-Houston v. S. Ry. Co., 37
F.3d 603, 604 (11th Cir. 1994); Castro Bobadilla v. Reno, 826 F.
Supp. 1428, 1431-32 (S.D. Fla. 1993), aff'd, 28 F.3d 116 (11th
Cir. 1994).

After conducting a careful and complete review of the
findings, conclusions and recommendations, and giving de novo
review to matters of law, the Court accepts the factual findings
and legal conclusions of the magistrate judge and the
recommendation of the magistrate judge.

Accordingly, it is

**ORDERED**, **ADJUDGED**, and **DECREED**:

2

(1) The Report and Recommendation of the Honorable Amanda Arnold Sansone, United States Magistrate Judge (Doc. # 58) is **ACCEPTED** and **ADOPTED** in all respects.

(2) The Plaintiffs' Motion for Preliminary Injunction (Doc. # 3) is **GRANTED**.

(3) The Defendants' construed motion for relief from the current temporary restraining order (Doc. # 48) is **GRANTED** to the extent that the Defendants request modification to the asset freeze language to provide flexibility for the release of funds upon the Plaintiffs' authorization. To the extent the construed motion seeks broader relief, the Defendants' motion is **DENIED**.

(4) The Court enters the parties' Consent Preliminary Injunction:

Defendants and any of their officers, agents, servants, employees, and those acting in active concert or participation with them, including affiliates and resellers, who receive actual notice of this Order are **ENJOINED** and must **RESTRAIN** from directly or indirectly:

(a) receiving or assisting others in receiving DISH programming without authorization by DISH;

(b) operating the websites www.setvnow.com, https://store.setvnow.com,

3

https://affiliate.setvnow.com,                     and
https://reseller.setbroadcast.com;

(c)   manufacturing, assembling, modifying, importing, exporting, selling, distributing, or otherwise trafficking in the SET TV streaming service, SET TV set-top boxes, SET TV related software, applications, and/or passcodes, A-Box set-top boxes, Setplex set-top boxes, other set-top boxes capable of receiving the SET TV streaming service, or any other technology, product, service, device, component, application, passcode, or part thereof that is primarily of assistance in the unauthorized reception of DISH programming;

(d)   hosting or otherwise supporting any website that advertises, promotes, offers, sells, or otherwise traffics in the SET TV streaming service, SET TV set-top boxes, SET TV related software, applications, and/or passcodes, A-Box set-top boxes, Setplex set-top boxes, other set-top boxes capable of receiving the SET TV streaming service;

(e)   destroying, concealing, hiding, modifying, or transferring:

  i.   any computers or computer servers that have been used, are being used, or that are capable of being used to support the SET TV pirate streaming service;

    ii.    any satellite receivers, smart cards, and satellite dishes, including DISH receiving equipment, that have been used, are being used, or that are capable of being used to support the SET TV pirate streaming service;

  iii.    any SET TV software, applications, and/or passcodes, including any devices capable of storing that software and/or applications such as computers or external storage devices such as thumb drives and diskettes;

   iv.    any SET TV set-top boxes, A-Box set-top boxes, Setplex set-top boxes, or other set-top boxes capable of receiving the SET TV streaming service; and

    v.    any books, documents, files, records, or communications whether in hard copy or electronic form, relating in any way to the SET TV streaming service, set-top boxes, and related software and passcodes, or any other service or device that is used in satellite television piracy, including the identities of manufacturers, exporters, importers, dealers, or purchasers of such services and devices, or persons involved in operating the SET TV server.

(f)  transferring, removing, encumbering, or permitting withdrawal of any assets or property belonging to or under the management of any Defendant, whether real or

personal, tangible or intangible, including cash, bank accounts of any kind, stock accounts, bonds, title to any Defendant's business property, including any assets or property owned, held, or managed by Macromint Trust or Chateau Living Revocable Trust. A financial institution or other person may unfreeze any asset covered by this section upon prior written authorization by Plaintiffs. Plaintiffs must promptly file notice of any such authorization.

**Defendants are warned that any act by them in violation of any of the terms of this Order after proper notice to them may be considered and prosecuted as contempt of this Court.**

**DONE** and **ORDERED** in Chambers in Tampa, Florida, this <u>2nd</u> day of July, 2018.

VIRGINIA M. HERNANDEZ COVINGTON
UNITED STATES DISTRICT JUDGE

# EXHIBIT
# 18

1

2

3

4

5

6

7

8                 **UNITED STATES DISTRICT COURT**

9             **SOUTHERN DISTRICT OF CALIFORNIA**

10

| | |
|---|---|
| DISH NETWORK L.L.C., ECHOSTAR TECHNOLOGIES L.L.C., and NAGRASTAR L.L.C., | CASE NO. 12-cv-00157-CAB (KSC) |
| Plaintiffs, | ORDER GRANTING DEFAULT JUDGMENT AND ENTERING FINAL JUDGMENT AND PERMANENT INJUNCTION [Doc. No. 45] |
| vs. | |
| MILES DILLION, ANGEL SOLIS, CARMEN FIGUEROA, and DOES 1- 8 d/b/a www.myfreeneeds.com, www.myfreeneeds.tv, www.myfreeneeds.net, and www.myfreeneeds.jpn.com, | |
| Defendants. | |

**I.**     **NATURE OF THE CASE**

1.     Plaintiffs DISH Network L.L.C., EchoStar Technologies L.L.C., and NagraStar LLC (collectively, "DISH Network" or "Plaintiffs") brought this action against Defendants Angel Solis ("Solis") and Carmen Figueroa ("Figueroa") (collectively, "Defendants") for distributing devices or equipment primarily used for the theft of copyright protected, subscription-based DISH Network satellite television programming. Defendants are the owners and operators of www.myfreeneeds.com, www.myfreeneeds.tv, www.myfreeneeds.net, and www.myfreeneeds.jpn.com (collectively, the "MFN websites"). Through the MFN websites, Defendants distributed pirate software files with knowledge that these devices are primarily of assistance in the unauthorized decryption of DISH Network's direct-to-home satellite services and programming.

2.     On January 23, 2012, the Court entered an ex parte temporary restraining order ("TRO")

1    against Defendants and set a hearing on February 1, 2012 for Defendants to show cause why the TRO

2    should not be converted to a preliminary injunction. [Doc. No. 13.]

3    3.    On February 1, 2012, Plaintiffs appeared through counsel of record at the show cause hearing,

4    but Defendants failed to appear and did not file any opposition papers. [Doc. No. 21.]  On February

5    3, 2012, the Court entered a preliminary injunction against Defendants.  [*Id.*]

6    4.    Defendants were properly served with a copy of the summons and Plaintiffs' First Amended

7    Complaint, but failed to file an answer, responsive pleading, or otherwise defend the lawsuit within

8    the time allowed.  On May 16, 2012, DISH Network submitted evidence that Defendants are not

9    infants, not incompetent persons, and not on active duty in the military or otherwise exempted under

10   the Service Members Civil Relief Act and requested the Clerk to enter default against each of them.

11   [*See* Doc. Nos. 36 and 37.]

12   5.    On June 4, 2012, the Clerk entered default against Defendants. [*See* Doc. No. 44.]

13   6.    On June 11, 2012, DISH Network moved for a default judgment and permanent injunction

14   against Defendants and Defendants were properly served with a copy of DISH Network's motion. [*See*

15   Doc. No. 45.]

16   7.    On July 13, 2012, the Court held a hearing on DISH Network's motion for default judgment

17   and permanent injunction. [Doc. No. 46.]  Plaintiffs appeared through counsel of record by telephone.

18   [*Id.*]  Defendants did not appear at this hearing and did not file any opposition papers with the Court.

19   [*Id.*]

20   8.    As a result of Defendants' failure to answer or otherwise appear in this action and the Clerk's

21   entry of default, **the Court accepts as true the following well-pleaded allegations in Plaintiffs'**

22   **First Amended Complaint** [Doc. No. 29]:

23   (a)   DISH Network L.L.C. is a multi-channel video provider that delivers video, audio, and data

24   services to customers throughout the United States, Puerto Rico, and the U.S. Virgin Islands via a

25   direct broadcast satellite system.  DISH Network uses high-powered satellites to broadcast, among

26   other things, movies, sports, and general entertainment services to consumers who have been

27   authorized to receive such services after payment of a subscription fee, or in the case of a pay-per-view

28

movie or event the purchase price. [¶¶21-22.[1]]

(b)     DISH Network contracts for and purchases the distribution rights for most of the programming broadcast on the DISH Network platform from providers such as network affiliates, pay and specialty broadcasters, cable networks, motion picture distributors, sports leagues, and other holders of programming rights.  The works broadcast on the DISH Network platform are copyrighted.  DISH Network has the authority of the copyright holders to protect these works from unauthorized reception and viewing. [¶¶23-24.]

(c)     DISH Network programming is digitized, compressed, and scrambled prior to being transmitted to multiple satellites located in geo-synchronous orbit above Earth.  The satellites, which have relatively fixed footprints covering the United States and parts of Canada, Mexico, and the Caribbean, relay the encrypted signal back down to Earth where it can be received by DISH Network subscribers that have the necessary equipment.  [¶25.]

(d)     The EchoStar Technologies receiver processes an incoming DISH Network satellite signal by locating an encrypted part of the transmission known as the entitlement control message and forwards that message to the NagraStar smart card.  Provided that the subscriber is tuned to a channel he is authorized to watch, the smart card uses its decryption keys to unlock the message, uncovering a control word.  The control word is transmitted back to the receiver in order to decrypt the DISH Network satellite signal.  [¶28.]

(e)     Defendants Solis and Figueroa are the registrants, owners, and/or operators of the MFN websites.  [¶¶15, 16, 40.]

(f)     The MFN websites focus on satellite television piracy and the piracy of DISH Network Programming.  [¶47.]

(g)     Members of the MFN websites can download piracy software used for DISH Network piracy.  [¶49.]

(h)     Defendants have participated in and are responsible for the distribution of numerous versions of pirate software using the MFN websites.  [¶52.]

---

[1]     All '¶' and '¶¶' references are to the paragraphs of Plaintiffs' First Amended Complaint, Doc. No. 29.

(I)     Defendants were and are engaged in manufacturing, assembling, modifying, importing, exporting, selling, or otherwise distributing pirate software using the MFN websites in violation of the Communications Act, 47 U.S.C. § 605(e)(4).  [¶66.]

(j)     Defendants' pirate software is primarily of assistance in the unauthorized decryption of DISH Network's satellite transmissions of television programming.  [¶67.]

(k)     Defendants' actions that constitute violations of 47 U.S.C. § 605(e)(4) were and are performed without the permission, authorization, or consent of DISH Network or any owner of copyrighted programming broadcast on the DISH Network platform.  [¶68.]

(l)     Defendants intended pirate software made available through the MFN websites to be used in the unauthorized decryption of DISH Network's satellite transmissions of television programming, or knew or should have known the pirate software was and is primarily used for this purpose, and therefore is illegal and prohibited.  [¶70.]

(m)     Defendants violated 47 U.S.C. § 605(e)(4) willfully and for purposes of commercial advantage and private financial gain.  [¶69.]

9.     DISH Network submitted evidence that Defendants distributed at least 120 different pirate software files through the MFN websites, which were downloaded and distributed at least one time each.  [*See* Doc. No. 45-3, Declaration of Daniel McMullen ¶¶9-13.]

10.     In accordance with the Communications Act, 47 U.S.C. § 605(e)(3)(C)(i)(II), DISH Network requests statutory damages in the total amount of $12,000,000 a sum certain, for Defendants' distribution of at least 120 different pirate software files through the MFN websites, because Defendants knew or should have known the pirate software files were primarily of assistance in the unauthorized decryption of DISH Network's encrypted satellite services and programming in violation of 47 U.S.C. § 605(e)(4).  DISH Network's request is calculated based on Defendants' 120 violations of § 605(e)(4) of the Communications Act at the statutory penalty of $100,000 per violation for a total sum of $12,000,000.  *See* 47 U.S.C. § 605(e)(3)(C)(i)(II).

11.     After the Court entered the TRO, Defendants, in less than a week, re-launched their enjoined website and piracy content using a new domain and website, www.myfreeneeds.net.  After the Court entered the preliminary injunction order, Defendants, in less than a week, re-launched their enjoined

website and piracy content, again, using yet another new domain and website, www.myfreeneeds.jpn.com. The Court further finds that Defendants engaged in substantial efforts to conceal their true names and identities by using several different aliases, online monikers, email addresses, and fake contact information with various third-party service companies.

12.     DISH Network has agreed to dismiss, with prejudice, Counts I and III alleging violations of the Digital Millennium Copyright Act, 17 U.S.C. §§ 1201(a)(2), (a)(1), Count IV alleging violations of the Communications Act, 47 U.S.C. § 605(a), and Count V alleging violations of the Electronic Communication Privacy Act, 18 U.S.C. §§ 2511(1)(a), 2520 against Defendants Solis and Figueroa, so that a final judgment may be entered against Defendants Solis and Figueroa.

13.     DISH Network has agreed to dismiss, without prejudice, all claims asserted against Defendants Miles Dillion and the remaining Does 1-8, so that a final judgment may be entered in this case.

## II.     PERMANENT INJUNCTION AGAINST DEFENDANTS SOLIS AND FIGUEROA

Upon default of Defendants Solis and Figueroa, the Court, having reviewed the record, evidence, and applicable law in this matter, hereby **ORDERS** as follows:

1.     Defendants and any of their agents, servants, employees, and those acting in active concert or participation with them who receive actual notice of this Order are **PERMANENTLY ENJOINED** and **MUST RESTRAIN** from directly or indirectly:

(a)     manufacturing, importing, offering to the public, selling, distributing, providing, linking to, or otherwise trafficking in (i) pirate software; and (ii) any other device, equipment, or service used in circumventing DISH Network's security system or intercepting or decryption DISH Network programming;

(b)     receiving or assisting others to receive DISH Network's satellite signal or other electronic communications originating from DISH Network's system without authorization;

(c)     destroying, hiding, or altering any books or records, whether in hard copy or electronic form, regarding satellite television websites or domains, businesses, or finances of Defendants, including registration profiles of forum members, Internet Protocol logs, discussion threads, invoices, purchase orders, receipts, shipping records, banking or investment records, or any documents that identify manufacturers, exporters, importers, dealers, purchasers, or website owners and operators of the

devices identified in subsection (a) above, or persons involved in operating any Internet Key Sharing ("IKS") server or receiving control words from same;

(d)     owning or operating any website or domain that markets, promotes, distributes or provides any information or discussions related to any of the items which Defendants are permanently enjoined pursuant to section II.1.(a)-(c), above.

2.     The conduct permanently enjoined pursuant to section II.1.(a)-(d), above applies to myfreeneeds.com, myfreeneeds.tv, myfreeneeds.net, myfreeneeds.jpn.com, any variation of the "myfreeneeds" domains, and any other domains, regardless of their respective top-level domains, that Defendants currently use or may use in the future to traffic in or distribute pirate software files used in circumventing DISH Network's security system or intercepting or decrypting DISH Network's satellite television communications, services, or programming.

3.     This permanent injunction shall take effect immediately.

### III.    FINAL JUDGMENT AND ORDER FOR SEIZURE AND IMPOUNDMENT AGAINST DEFENDANTS SOLIS AND FIGUEROA[2]

1.     The Court further **ORDERS** judgment in favor of Plaintiffs DISH Network L.L.C., EchoStar Technologies L.L.C., and NagraStar LLC on Count II of Plaintiffs' First Amended Complaint under 47 U.S.C. § 605(e)(4) of the Communications Act against Defendants Solis and Figueroa.

2.     The Court awards Plaintiffs statutory damages against Defendants Solis and Figueroa in the amount of $12,000,000 for their 120 violations of 47 U.S.C. § 605(e)(4) of the Communications Act at $100,000 per violation. The Court finds that Defendants' violations of the Communications Act were done knowingly and willfully and in disregard of the Court's orders. (*See* supra, Section I.11.) An award of $12,000,000 against Defendants is reasonable and warranted in light of Defendants' wrongful conduct.

3.     The Court further **ORDERS** that GoDaddy.com LLC shall unlock myfreeneeds.com, myfreeneeds.tv, and myfreeneeds.net and change the registrant of these domains to NagraStar LLC or to any person or entity as directed by NagraStar LLC or NagraStar LLC's agent.

---

[2]    The Court notes that the relief granted is consistent with the relief sought in Plaintiffs' First Amended Complaint. *See* Fed. R. Civ. P. 54(c) ("A default judgment must not differ in kind from, or exceed in amount, what is demanded in the pleadings.").

4.     The Court further **ORDERS** that, <u>**on or before October 26, 2012**</u>, Defendants shall change the registrar of record of myfreeneeds.jpn.com to NagraStar LLC or to any person or entity as directed by NagraStar LLC or NagraStar LLC's agent.

5.     The Court further ORDERS that, <u>**on or before October 26, 2012**</u>, Defendants Solis and Figueroa shall send by Federal Express, to counsel for DISH Network, Chad Hagan, Hagan, Noll & Boyle, LLC, 820 Gessner, Suite 940, Houston, Texas 77024, the following items for seizure and impoundment:

(a)     all computers, computer hard drives, flash drives, CD-ROMs, disks, and any other electronic storage media devices or electronically stored information ("ESI") containing pirate software files that assist in the circumvention of DISH Network's security system or unauthorized decryption of DISH Network satellite services and programming;

(b)     all documents and records, whether in physical or electronic form, pertaining to the ownership and operations of www.myfreeneeds.com, www.myfreeneeds.tv, www.myfreeneeds.net, www.myfreeneeds.jpn.com, pirate software, Internet Key Sharing, and piracy of DISH Network programming;

(c)     a chain of custody and inventory sheet, signed and dated by Defendants, listing each item sent by Defendants to DISH Network's counsel pursuant to section III.5.(a)-(b), above.

6.     Counts I, III, IV, and V of Plaintiffs' First Amended Complaint are **DISMISSED WITH PREJUDICE** as to Defendants Solis and Figueroa.

7.     Counts I-V of Plaintiffs' First Amended Complaint against Defendants Miles Dillion and Does 1-8 are hereby **DISMISSED WITHOUT PREJUDICE**.

8.     The Court retains jurisdiction over this action for the purpose of enforcing the judgment and permanent injunction against Defendants Solis and Figueroa.

9.     This is a **FINAL JUDGMENT**.  Any relief not expressly granted herein, is denied.

10.     Each party to bear its own fees and costs.

DATED:  October 15, 2012

_____
**CATHY ANN BENCIVENGO**
United States District Judge

# EXHIBIT 19

1
2
3
4
5
6
7
8    **UNITED STATES DISTRICT COURT**
9    **SOUTHERN DISTRICT OF CALIFORNIA**
10

11   DISH NETWORK L.L.C., et al.,                CASE NO. 11-CV-333 W (RBB)
12                              Plaintiffs,
13        vs.                                     **ORDER GRANTING MOTION**
                                                  **FOR DEFAULT JUDGMENT**
14   CHRISTOPHER WHITCOMB,                        **[DOC. 13]**
15   individually and d/b/a
16   www.ProSonicview.com,
17                              Defendant.

18         Plaintiffs DISH Network L.L.C., EchoStar Technologies L.L.C., and Nagrastar

19   LLC (collectively, "DISH Network") move for default judgment against Defendant

20   Christopher Whitcomb.  Defendant has not filed an opposition to the motion.

21         The Court decides the matter on the papers submitted and without oral

22   argument.  See Civ. L.R. 7.1(d.1).  Having read and considered DISH Network's

23   moving papers, the Court **GRANTS** the motion [Doc. 13].  Consequently, the Court

24   **AWARDS** DISH Network $14,440,000 in statutory damages, **GRANTS** DISH

25   Network's request for a permanent injunction, **ORDERS** the destruction of Defendant's

26   piracy devices, and **DENIES WITHOUT PREJUDICE** an award of attorney's fees and

27   costs to DISH Network.

28   //

# I.   B<small>ACKGROUND</small>

DISH Network provides copyrighted satellite television programming to millions of paying customers throughout the United States.  (*Duval Decl.* ¶ 7 [Doc. 5-18].)  In order to prevent the unauthorized reception of its programming, DISH Network encrypts its satellite signals so that viewing requires the use of a DISH Network receiver and smart card.  (*Id.* ¶¶ 8–11.)  The receiver processes the signal by locating an encrypted part of the transmission—known as the entitlement control message—and forwarding that message to the smart card.  (*Id.* ¶ 13.)  The smart card then uses its decryption keys to unlock the message and uncover a control word that is transmitted back to the receiver to decrypt the satellite signal, thereby allowing the customer to view the program.  (*Id.* ¶¶ 13–14.)

Various devices have been manufactured to allow individuals to steal or "pirate" DISH Network's programming.  (*Id.* ¶ 15.)  Among these devices are Sonicview receivers and iHub adapters. (*Id.* ¶¶ 17–18.)  The receivers are programmed with pirate software and connected to the Internet via an iHub adapter or a built-in Ethernet port.  (*Id.*)  The Internet connection allows the Sonicview receiver to obtain the DISH Network control words from a server, thereby unlocking the DISH Network programming.  (*Id.* ¶ 19.)

In 2009, DISH Network filed a lawsuit against Sonicview (the "Sonicview Lawsuit") alleging violations of the Digital Millennium Copyright Act ("DMCA") and related statutes based on Sonicview's distribution of  piracy devices such as the Sonicvew receiver and iHub adapter. (*See Hagan Decl.* ¶ 8 [Doc. 5-2].)  On August 14, 2009, DISH Network filed a motion for a preliminary injunction seeking, among other things, to enjoin the manufacture and sale of Sonicview's piracy devices.  On March 29, 2010, the court entered an order (the "Sonicview Order") enjoining Sonicview and others from "designing, manufacturing, developing, trafficking, selling, and marketing . . . Sonicview iHubs, and Piracy Software at any physical address or on the Internet. . . ." (*See Hagan Decl.* Ex. 7 at 12:4–12.)

Defendant Whitcomb is a former Sonicview employee. (*Hagan Decl. Ex. 6*, at 120:2–124:4.) At the time the Sonicview Order was entered, Whitcomb was engaged in selling the Sonicview iHub on eBay. (*Hagan Decl. ¶ 6; Ex. 5*.) In an effort to evade the order, DISH Network alleges that Whitcomb eventually began selling a "re-packaged" iHub under the names "Sonicview SV Lan" and "New Link." (*Mot. for Prelim. Inj.* 4:27–5:2 [Doc. 5-1] (citing *Jaczewski Decl.* [Doc. 5-16], ¶ 4; and *Hagan Decl. ¶¶ 3–5, Exs. 2–4*).)

On February 17, 2011, DISH Network filed this lawsuit against Defendant, asserting causes of action for violations of the DMCA, Communications Act, and Electronic Communications Privacy Act ("ECPA"). DISH Network alleges that Defendant unlawfully manufactures, distributes, and traffics devices intended to facilitate the unauthorized reception and decryption of DISH Network's satellite television programming. (*Compl.* ¶ 1 [Doc. 1].) DISH Network also filed a motion for a preliminary injunction [Doc. 5]. Defendant neither answered the complaint nor responded to the motion. On April 22, 2011, this Court held a hearing on DISH Network's motion for a preliminary injunction, but Defendant did not appear. On April 25, 2011, this Court granted DISH Network's motion for a preliminary injunction [Doc. 15].

Meanwhile, on March 21, 2011, DISH Network requested that the clerk enter a default against Defendant, and the clerk obliged [Docs. 10, 11]. DISH Network now seeks an entry of default judgment.

## II. LEGAL STANDARD

Federal Rule of Civil Procedure 55(b)(2) governs applications for default judgment. Default judgment is available as long as the plaintiff establishes that the defendant (1) was served with the summons and complaint but failed to appear, and consequently a default was entered; (2) is neither a minor nor an incompetent person; (3) is neither in military service nor otherwise subject to the Soldiers and Sailors Relief

1    Act of 1940, 50 U.S.C. § 521; and (4) was provided with notice of the application for

2    default judgment at least seven days before the hearing if the defendant has appeared

3    in the action. See, e.g., Fed. R. Civ. P. 55; 50 U.S.C. § 521; Twentieth Century Fox

4    Film Corp. v. Streeter, 438 F. Supp. 2d 1065, 1070 (D. Ariz. 2006).

5        Entry of default judgment is within the trial court's discretion. See Taylor Made

6    Golf Co. v. Carsten Sports, Ltd., 175 F.R.D. 658, 660 (S.D. Cal. 1997) (Brewster, J.)

7    (citing Lau Ah Yew v. Dulles, 236 F.2d 415, 416 (9th Cir. 1956)). In making this

8    determination, the court may consider the following factors: (1) the possibility of

9    prejudice to the plaintiff, (2) the merits of the plaintiff's substantive claim, (3) the

10   sufficiency of the complaint, (4) the sum of money at stake in the action, (5) the

11   possibility of a dispute concerning the material facts, (6) whether the default was due

12   to excusable neglect, and (7) the strong policy underlying the Federal Rules of Civil

13   Procedure favoring decisions on the merits. Eitel v. McCool, 782 F.2d 1470, 1471–72

14   (9th Cir. 1986).

15       Upon an entry of default, the factual allegations in the plaintiff's complaint,

16   except those relating to damages, are deemed admitted. See Televideo Sys., Inc. v.

17   Heidenthal, 826 F.2d 915, 917–18 (9th Cir. 1987). Where the amount of damages

18   claimed is capable of mathematical calculation or is a liquidated sum, the court may

19   enter a default judgment without a hearing. Davis v. Fendler, 650 F.2d 1154, 1161 (9th

20   Cir. 1981).

21

22   **III.   DISCUSSION**

23       **A.    Default Judgment Against Defendant Is Proper.**

24       The Court finds that a default judgment against Defendant is warranted. DISH

25   Network has followed all proper channels in serving and attempting to engage

26   Defendant in this lawsuit. (See Doc. 9.) The clerk of the court has entered a valid

27   default against Defendant. (See Doc. 11.) Defendant is not a minor, an incompetent

28   person, or a member of the military. (Req. for Entry of Default, Decl. ¶¶ 3–4 [Doc. 10-

1].)  Furthermore, the <u>Eitel</u> factors support an entry of default judgment.  DISH

Network's claims against Defendant are well-pled and the requested damages

straightforward.  There is no dispute concerning the material facts of the case because

Defendant has failed to participate in this action in any way.  Moreover, Defendant was

personally served, ensuring he knows about the suit and thus making his failure to

participate inexcusable.  Accordingly, the Court finds that default judgment is

appropriate.

### B.    DISH Network Is Entitled to Statutory Damages.

Section 605(e)(4) of the Communications Act provides that

> [a]ny person who manufactures, assembles, modifies, imports, exports,
> sells, or distributes any electronic, mechanical, or other device or
> equipment, knowing or having reason to know that the device or
> equipment is primarily of assistance in the unauthorized decryption of
> satellite cable programming, or direct-to-home satellite services, . . .

has violated the Act and is subject to penalties.  47 U.S.C. § 605(e)(4).  The aggrieved

party is entitled to recover actual damages and profits or "statutory damages in a sum

not less than $10,000, or more than $100,000, as the court considers just," for each

violation.  <u>Id.</u> § 605(e)(3)(C)(i)(II).

Here, DISH Network alleges that Defendant sold a minimum of 1,444 piracy

devices.  (*Mot. for Default J.* 4:8–15.)  DISH Network supports this claim with

voluminous exhibits of Defendant's Paypal records, which detail each of the 1,444

transactions.  (*See Id., Ex. 2.*)  Consequently, DISH Network is entitled to the

$14,440,000 it requests, as that figure represents the minimum statutory damages

mandated by the Communications Act.

### C.    DISH Network Is Entitled to a Permanent Injunction.

Both the DMCA and the Communications Act authorize courts to grant

permanent injunctions.  17 U.S.C. § 1203(b)(1); 47 U.S.C. § 605(e)(3).  A permanent

injunction should be granted where the plaintiff shows that (1) it has suffered an

irreparable injury; (2) the available legal remedies are inadequate; (3) the harm to the plaintiff if the injunction is not granted outweighs the harm to the defendant if granted; and (4) granting the injunction would not disserve the public interest. eBay Inc. V. MercExchange, L.L.C., 547 U.S. 388, 391 (2006).

Here, the unauthorized access of DISH Network programming via Defendant's piracy devices costs DISH Network more than $100,000 each month. (*Mot. for Default J.* 8:1–4.) These devices can be used to deprive DISH Network of its rightful proceeds for long and indeterminate periods of time. Furthermore, a mere monetary award will not stop Defendant from continuing to reproduce DISH Network's equipment, resulting in further grievous harm. See Apple Inc. v. Psystar Corp., 673 F. Supp. 2d 943, 949–50 (N.D. Cal. 2009). For these reasons, the Court finds that the injury to DISH Network is irreparable and that a mere monetary award is an inadequate remedy.

Furthermore, enjoining Defendant from conducting illegal activity does him no legally recognizable harm. See Apple Inc., 673 F. Supp. 2d at 950; see also ClearOne Commc'ns, Inc. v. Chiang, 608 F. Supp. 2d 1270, 1281 (D. Utah 2009). Granting the injunction would additionally serve the public interest. See Metro-Goldwyn-Mayer Studios, Inc. v. Grokster, Ltd., 518 F. Supp. 2d 1197, 1222 (C.D. Cal. 2007) (holding that a permanent injunction was warranted in a copyright infringement case because "[t]he public interest in receiving copyrighted content for free is outweighed by the need to incentivize the creation of original works"). In light of these considerations, DISH Network is entitled to a permanent injunction against Defendant enjoining the further manufacture and sale of piracy devices that enable unauthorized access to DISH Network's copyright-protected broadcasting.

**D.** **DISH Network Is Entitled to an Order Requiring Defendant to Destroy Its Piracy Devices.**

The DMCA provides that a court "may, as part of a final judgment or decree finding a violation, order the remedial modification or destruction of any device or

11cv333w

1    product involved in the violation that is in the custody or control of the violator."  17

2    U.S.C. § 1203(b)(6).  Other courts within the Ninth Circuit have ordered the

3    destruction of devices that violate the DMCA as part of an order of default judgment.

4    See Autodesk, Inc. v. Flores, 2011 WL 337836, No. 10-CV-01917-LHK, at *11 (N.D.

5    Cal. Jan. 31, 2011); Photo Resource Hawai'i, Inc. v. Am. Hawai'i Travel Inc., 2007 WL

6    4373549, Civil No. 07-00134 DAE-LEK, at *5, *8 (D. Haw. Dec. 12, 2007), report and

7    recommendation adopted by 2008 WL 41425 (D. Haw. Jan. 2, 2008).  Consequently,

8    this Court finds that an order mandating the destruction of Defendant's piracy devices

9    is an appropriate equitable remedy.

10

11        **E.    Attorney's Fees and Costs Are Denied Without Prejudice.**

12        The Communications Act mandates an award of attorney's fees and costs to a

13   prevailing aggrieved party.  47 U.S.C. § 605(e)(3)(B)(iii).  However, DISH Network's

14   motion for default judgment fails to identify and detail any of the fees and costs incurred

15   as a result of this litigation.  Accordingly, the Court denies attorney's fees and costs

16   without prejudice.

17

18   **IV.    CONCLUSION AND ORDER**

19        For the reasons discussed above, the Court **GRANTS** DISH Network's motion

20   for default judgment [Doc. 13].  The Court **ORDERS** as follows:

21        1.    Defendant shall pay DISH Network statutory damages of $14,440,000.

22        2.    A permanent injunction is hereby issued enjoining Defendant Christopher

23              Whitcomb and all directors, officers, agents, servants, employees,

24              attorneys, and all persons and entities in active concert or participation

25              therewith, including, but not limited to, manufacturers, distributors,

26              retailers and cooperative members, from directly or indirectly:

27                   (a)    manufacturing, developing, importing, offering to the public

28                          (including, but not limited to, through Internet websites or

auctions), promoting, distributing, providing, or otherwise trafficking in Sonicview iHubs, SV Lan adapters, New Link adapters, or any other device designed to connect to Internet key sharing servers for the purpose of receiving DISH Network programming without authorization;

(b)    manufacturing, developing, importing, offering to the public (including, but not limited to, through Internet websites or auctions), promoting, distributing, providing, or otherwise trafficking in serial numbers, authorization codes, or upgrades for Sonicview iHubs, SV Lan adapters, New Link adapters, or any other device designed to connect to Internet key sharing servers for the purpose of receiving DISH Network programming without authorization; and

(c)    receiving or assisting others in receiving without authorization DISH Network's satellite signals or other electronic communications originating from DISH Network's system.

3.    Defendant is hereby ordered to destroy all Sonicview iHubs, SV Lan adapters, New Link adapters, or any other device designed to connect to Internet key sharing servers for the purpose of receiving DISH Network programming without authorization, as well as any equipment used in the manufacture of such devices, within 60 days of the date of this order. Defendants must either:

(a)    file with this Court within the above-mentioned 60-day period under penalty of perjury a written declaration attesting to the complete destruction of all Sonicview iHubs, SV Lan adapters, New Link adapters, or any other device designed to connect to Internet key sharing servers for the purpose of receiving DISH Network programming without

11cv333w

1    authorization, as well as any equipment used in the
2    manufacture of such devices; or

3    (b)    contact DISH Network's counsel to arrange for DISH
4    Network and/or its counsel to be present to witness the
5    destruction of the piracy devices.

6    4.    DISH Network is denied attorney's fees and costs without prejudice.
7    DISH Network is hereby ordered to submit any request for attorney's fees
8    and costs with documentation within 60 days of the date of this order.

9

10    **IT IS SO ORDERED.**

11

12    DATED:  July 18, 2011

13                                        _____
14                                        Hon. Thomas J. Whelan
15                                        United States District Judge

16

17

18

19

20

21

22

23

24

25

26

27

28

11cv333w